**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF CALIFORNIA

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy   04/20

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Watsonville Healthcare Management, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 47-4564168 |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **75 Nielson Street** **Watsonville, CA 95076** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Santa Cruz** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)   **www.watsonvillehospital.com**

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7.   Describe debtor's business**

A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A)

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

6221

**8.   Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.   Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number |
|---|---|---|---|---|---|
| | _____ | | _____ | | _____ |
| | _____ | | _____ | | _____ |

**10.   Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | Debtor | **See Rider 1** | | Relationship | **Affiliate** |
|---|---|---|---|---|---|
| | District | **Northern District of California, San Jose** | When | Case number, if known | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 2 of 74

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

■ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

**■ Statistical and administrative information**

**13. Debtor's estimation of available funds**

.   *Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ■ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature
of authorized
representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/05/21
              MM / DD / YYYY

X _____          **Jeremy Rosenthal**
Signature of authorized representative of debtor    Printed name

Title   **Chief Restructuring Officer**

---

**18. Signature of attorney**

X _____          Date   12/05/21
Signature of attorney for debtor                   MM / DD / YYYY

**Debra I. Grassgreen**
Printed name

**Pachulski Stang Ziehl & Jones LLP**
Firm name
**One Market Street**
**Spear Tower, 40th Floor**
**San Francisco, CA 94105-1020**
Number, Street, City, State & ZIP Code

Contact phone   **415-263-7000**     Email address   **dgrassgreen@pszjlaw.com**

**169978 CA**
Bar number and State

**Rider 1 to Voluntary Petition**

On the date hereof, each of the affiliated entities listed below, including the debtor in this chapter 11 case (collectively, the "Debtors"), filed a petition in this Court for relief under chapter 11 of title 11 of the United States Code.

Halsen Healthcare, LLC

Watsonville Healthcare Management, LLC

Watsonville Hospital Corporation

Watsonville Hospital Holdings, Inc.

# RESOLUTIONS OF THE BOARD OF MANAGERS OR DIRECTORS
## OF HALSEN HEALTHCARE, LLC
## WATSONVILLE HOSPITAL HOLDINGS, INC.
## WATSONVILLE HEALTHCARE MANAGEMENT, LLC
## WATSONVILLE HOSPITAL CORPORATION

The undersigned, being all of the members of the Board of Managers and Board of Directors (the "**Boards**") of, respectively, Halsen Healthcare, LLC, a California limited liability company, Watsonville Hospital Holdings, Inc., a California corporation, Watsonville Hospital Corporation, a Delaware corporation, and Watsonville Healthcare Management, LLC, a California limited liability company (together, the "**Company**"), do hereby adopt the resolutions set forth below at a meeting of the Boards duly called for December 3, 2021, and held for the purpose of acting upon proposals to adopt such resolutions.

WHEREAS, the Boards have reviewed the historical and prospective performance of the Company and the current and long-term liabilities of the Company;

WHEREAS, the Boards have, over the last several months, reviewed the materials presented by the management of and the advisors to the Company regarding the need to restructure the Company, and have analyzed each of the strategic alternatives available to the Company, and the impact of the foregoing on the Company's business and stakeholders;

NOW, THEREFORE, BE IT RESOLVED, that in the judgment of the Boards, it is desirable and in the best interests of the Company, its creditors, employees, equity holders, and other interested parties that petitions be filed by the Company seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**");

RESOLVED, that Mr. Jeremy Rosenthal, the Chief Restructuring Officer ("**CRO**") of the Company (the "**Authorized Officer**") is hereby authorized on behalf of the Company to execute, verify and file all petitions, schedules, lists, and other papers or documents, and to take and perform any and all further actions and steps that the Authorized Officer deems necessary, desirable and proper in connection with each Company's chapter 11 case, with a view to the successful prosecution of such case;

RESOLVED, that the Authorized Officer, on behalf of the Company, is authorized, empowered and directed to retain the law firm of Pachulski Stang Ziehl & Jones LLP ("**PSZ&J**") as bankruptcy counsel to represent and assist the Company in carrying out its duties under chapter 11 of the Bankruptcy Code, and to take any and all actions to advance each Company's rights in connection therewith, and the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of PSZ&J;

RESOLVED, that the Company, is authorized, empowered, and directed to retain Mr. Jeremy Rosenthal of Force Ten Partners. LLC ("**Force 10**") to serve as CRO of the Company and additional staff of Force 10 to support the CRO, and Mr. Rosenthal shall be an Authorized Officer to serve in such office at the pleasure of the Board until his resignation or removal, with such duties as the Board shall prescribe;

RESOLVED, that the Authorized Officer is hereby authorized, empowered, and directed, on behalf of the Company, to retain Cowen and Company, LLC ("**Cowen**") as investment banker and, in connection therewith, the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Cowen;

RESOLVED, that the Authorized Officer is hereby authorized, empowered, and directed, on behalf of the Company, to retain the services of Bankruptcy Management Solutions, Inc. d/b/a Stretto ("**Stretto**") as the Company's claims, noticing, and solicitation agent and administrative advisor and, in connection therewith, the Authorized Officer is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain the services of Stretto;

RESOLVED, that the Authorized Officer is hereby authorized and directed to employ any other professionals necessary to assist the Company in carrying out their duties under the Bankruptcy Code; and in connection therewith, the Authorized Officer of the Company is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications with the bankruptcy court for authority to retain the services of any other professionals, as necessary, and on such terms as are deemed necessary, desirable and proper;

RESOLVED, that the Authorized Officer hereby is authorized on behalf of the Company to take any and all actions, to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and to take any and all actions and steps deemed by the Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions and to effectuate successful chapter 11 cases, including, but not limited to, the development, filing, and prosecution to confirmation of a chapter 11 plan and related disclosure statement;

RESOLVED, that in connection with the commencement of the chapter 11 cases by the Company, the Authorized Officer hereby is authorized and empowered on behalf of, and in the name of, the Company, to negotiate, execute and deliver a financing and/or cash collateral arrangement and the related guarantees thereto (including, in connection therewith, such notes, security agreements and other agreements or instruments as such officers consider appropriate) on the terms and conditions the Authorized Officer may consider necessary, proper, or desirable, such determination to be conclusively evidenced by such execution or the taking of such action, and to consummate the transactions contemplated by such agreements or instruments on behalf of the Company and any affiliates;

RESOLVED, that in the judgment of the Boards it is desirable and in the best interest of the Company that the Company sell their assets and, therefore, the Authorized Officer is hereby authorized to enter into that certain term sheet with the Pajaro Valley Healthcare District Project with respect to the terms of an asset purchase agreement to effectuate a sale of the Company's assets, subject to higher or better bids, and the Authorized Officer is further authorized and empowered to direct the filing of all pleadings and other documents necessary to effectuate

2

the value-maximizing sale process contemplated by such term sheet and for any related relief, subject to Bankruptcy Court approval in the Company's chapter 11 proceedings; and

RESOLVED, that any and all actions heretofore taken by the Authorized Officer in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

*[SIGNATURE PAGE FOLLOWS]*

DOCS_SF:106426.5

Case: 21-51478    Doc# 1    Filed: 12/05/21    Entered: 12/05/21 12:12:24    Page 8 of 74

IN WITNESS WHEREOF, the undersigned have executed these Resolutions as of the date first written above.

David Gordon

Frank R. Williams

*SIGNATURE PAGE TO*
*RESOLUTION OF THE BOARD OF MANAGERS OR DIRECTORS OF HALSEN HEALTHCARE, LLC, WATSONVILLE HOSPITAL HOLDINGS, INC., WATSONVILLE HEALTHCARE MANAGEMENT, LLC, WATSONVILLE HOSPITAL CORPORATION*

4

**Fill in this information to identify the case:**

Debtor name    **Watsonville Healthcare Management, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF CALIFORNIA

Case number (if known)    _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐   *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐   *Schedule H: Codebtors* (Official Form 206H)
☐   *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐   Amended *Schedule*
■   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
■   Other document that requires a declaration    **Corporate Ownership Statement, List of Equity Holders, Creditor Matrix Certification**

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   12/05/21     x _____
                                    Signature of individual signing on behalf of debtor

                                     **Jeremy Rosenthal**
                                     Printed name

                                     **Chief Restructuring Officer**
                                     Position or relationship to debtor

Case: 21-51478    Doc# 1    Filed: 12/05/21    Entered: 12/05/21 12:12:24    Page 10 of 74

**Fill in this information to identify the case:**

Debtor name   WATSONVILLE HEALTHCARE MANAGEMENT, LLC

United States Bankruptcy Court for the District of

(State)

Case number (If known): _____

☐ Check if this is an amended filing

# Official Form 204
# Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 35 Largest Unsecured Claims and Are Not Insiders (on a Consolidated Basis)   12/19

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim — If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1. | CALIFORNIA NURSES ASSOCIATION 155 GRAND AVENUE OAKLAND, CA 94612 | Fax: 510-663-1625 execoffice@calnurses.org | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 2. | CALIFORNIA TECHNICAL EMPLOYEES' COALITION 146 CARISSARA DR. WATSONVILLE, CA 95076 | hello@techworkersco.org | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 3. | SERVICE EMPLOYEES INTERNATIONAL UNION UNITED HEALTHCARE WORKERS PO BOX 45218 SAN FRANCISCO, CA 94145 | Bruce Harland Fax: 510-763-2680 bharland@unioncounsel.net | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 4. | GENERAL TEAMSTERS LOCAL 912 22 EAST FIFTH AVENUE WATSONVILLE, CA 95076 | Steven Lua slua@teamsters853.org | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 5. | MERITAIN HEALTH INC. 300 CORPORATE PARKWAY SUITE 100S AMHERST, NY 14266-1272 | Tel. 716-319-5500 service@meritain.com | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 6. | PRINCIPAL FINANCIAL GROUP PO BOX 9394 DES MOINE, IA 50306-9394 | Tel. 800-986-3343 Fax: 800-255-6609 | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |

Official Form 204   **Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 35 Largest Unsecured Claims (on a consolidated basis)**   page 1

DOCS_SF:103280.2

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 11 of 74

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 7. QHCCS, LLC RETIREMENT COMMITTEE PO BOX 5009 1573 MALLORY LANE BRETWOOD, TN 37027 | cbrown@qhcus.com | Employee Obligations | Contingent Unliquidated Disputed | | | Unliquidated |
| 8. HEALTH TRUST WORKFORCE SOLUTIONS, LLC PO BOX 742697 ATLANTA, GA 30374-2697 | Jeffrey Greenlund Tel: (800) 737-8661 jeffrey.greenlund@healthtrustws.com | Trade Debt | | | | $2,908,135.62 |
| 9. GUIDEHOUSE MANAGED SERVICES INC. 4511 PAYSPHERE CIRCLE CHICAGO, IL 60674 | Fax: 312-276-8658 | Trade Debt | | | | $1,334,159.81 |
| 10. PACIFIC GAS & ELECTRIC BOX 997300 SACRAMENTO, CA 95899-7300 | Tel: (800) 743-5000 KLDm@pge.com | Utilities | | | | $1,068,876.75 |
| 11. LUCILE PACKARD CHILDREN HOSPTL C/O JOHNSON CENTER 725 WELCH ROAD MC 5553 PALO ALTO, CA 94304 | Tel: (650) 736-1967 Fax: 800-308-3285 | Trade Debt | | | | $929,508.00 |
| 12. EMERGENCY MEDICAL SERVICES AUTHORITY ATTENTION:RICK TRUSSELL 10901 GOLD CENTER DR #400 RANCHO CORDOVA, CA 95670 | Rick Trussell Tel: (916) 322-4336 rick.trussell@emsa.ca.gov | Trade Debt | | | | $788,914.09 |
| 13. FIRM REVENUE CYCLE MANAGEMENT 5590 SOUTH FORT APACHE ROAD LAS VEGAS, NV 89148 | Mary Fax: 702-666-0347 mary@firmrcm.com | Trade Debt | | | | $557,251.76 |
| 14. STRYKER ORTHOPAEDICS BOX 93213 CHICAGO, IL 60673 | Tel: (800) 934-2463 ARInquires@stryker.com | Trade Debt | | | | $529,902.94 |
| 15. ASD HEALTHCARE 27550 NETWORK PLACE CHICAGO, IL 60673 | A. Satozabel Tel: (877) 654-7801 ASatizabal@amerisourcebergen.com | Trade Debt | | | | $474,760.00 |
| 16. HEROIC SECURITY, LLC 1881 W TRAVERSE PKWY STE E LEHI, UT 84043 | Chad Tel: (801) 358-5536 chad@heroic.com | Trade Debt | | | | $394,972.96 |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 12 of 74

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 17. THE PERMANENTE MEDICAL GROUP ATTN: BRENDA SOLIS 275 HOSPITAL PARKWAY, SUITE 660 SAN JOSE, CA 95119 | Efren Rosas Tel: (408) 972-7000 efren.rosas@kp.org | Trade Debt | | | | $373,000.00 |
| 18. MEDHOST 2739 MOMENTUM PLACE CHICAGO, IL 60689-5327 | Tara Mauldin Fax: 615-761-1705 Tara.Mauldin@medhost.com | Trade Debt | | | | $361,158.42 |
| 19. REHAB PRACTICE MANAGEMENT 9364 ANSLEY LANE BRENTWOOD, TN 37027-3312 | Bill Allen Tel: (877) 776-8226 bill.allen@rpmrehab.com | Trade Debt | | | | $300,965.29 |
| 20. TOTAL RENAL CARE, INC PO BOX 781607 PHILADELPHIA, PA 19178-1607 | Charyl Tarrant Cheryl.Tarrant@davita.com | Trade Debt | | | | $263,748.62 |
| 21. CARDINAL HEALTH SACTO BANK OF AMERICA ATTN LOCKBOX 402605 COLLEGE PARK, GA 30349- | Varij Gupta Tel: (614) 822-4404 varij.gupta@cardinalhealth.com | Trade Debt | | | | $257,694.21 |
| 22. HEALTHNOW ADMINISTRATIVE SERV PO BOX 70868-P PHILADELPHIA, PA 19176 | Janet Baker Tel: (215) 773-3714 Janet.Baker@HNAS.com | Trade Debt | | | | $255,228.09 |
| 23. CARDINAL HEALTH P.O. BOX 100316 PASADENA, CA 91189-0316 | Himanshu Maheshwari Fax: 614-652-7855 himanshu.maheshwari@cardinalhealth.com | Trade Debt | | | | $233,626.03 |
| 24. DOMINICAN HOSPITAL FINANCE DEPARTMENT 1555 SOQUEL DRIVE SANTA CRUZ, CA 95065 | Kyle Middleton Tel: (831) 462-7875 kyle.middleton@commonspirit.org | Trade Debt | | | | $215,152.29 |
| 25. 3M HEALTH INFORMATION SYSTEM DEPT 0881 PO BOX 120881 DALLAS, TX 75312 | T. Brandes tbrandes@mmm.com | Trade Debt | | | | $190,882.16 |
| 26. INTUITIVE SURGICAL, INC. DEPT 33629 PO BOX 39000 SAN FRANCISCO, CA 94145 | accountspayable@intusurg.com | Trade Debt | | | | $176,115.85 |

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 27. PERITUS ADVISORS 22431 ANTONIO PARKWAY STE 8160-675 RANCHO SANTA MARGARITA, CA 92688 | Tel. Ravi Sharma ravisharma@peritusadvisors.com | Trade Debt | | | | $171,618.80 |
| 28. CAREFUSION SOLUTIONS LLC 25082 NETWORK PLACE CHICAGO, IL 60673-1250 | Tel: 800-438-6789 George May George.mayo@bd.com | Trade Debt | | | | $147,015.30 |
| 29. ADP, LLC PO BOX 31001-1874 PASADENA, CA 91110 | Charles Gardner Charles.gardner@adp.com | Trade Debt | | | | $126,129.63 |
| 30. CARRIER CORPORATION PO BOX 93884 CHICAGO, IL 60673-3844 | Kimberly Pound Kimberly.pounds@carrier.com | Trade Debt | | | | $117,076.47 |
| 31. PARA HEALTHCARE ANALYTICS, LLC 2500 WESTFIELD DRIVE SUITE 300 ELGIN, IL 60124 | G. Langford glandford@para-hcfs.com | Trade Debt | | | | $116,850.00 |
| 32. ALLIED UNIVERSAL COMPANY PO BOX 828854 PHILADELPHIA, PA 19182 | Tel. 408-364-1110 Fax: 484-351-1945 | Trade Debt | | | | $105,482.05 |
| 33. CR BARD ACCESS PO BOX 75767 CHARLOTTE, NC 28275 | Tel. 800-545-0890 Jose Colina jose.colina@bd.com | Trade Debt | | | | $92,283.57 |
| 34. AMERICAN RED CROSS BLOOD SERVICES PO BOX 100805 PASADENA, CA 91189-0805 | Tel. 888-316-4695 support@redcrosstraining.org | Trade Debt | | | | $91,458.27 |
| 35. HOSPITAL COUNSEL OF NORTHER & CENTRAL CALIFORNIA 515 SOUTH FIGUEROA STREET 13TH FLOOR LOS ANGELES, CA 90067 | K. Gostowski Tel. 925-552-7653 kgostowski@hasc.org | Trade Debt | | | | $91,228.75 |

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

In re:

WATSONVILLE HEALTHCARE
MANAGEMENT, LLC,

                    Debtor.

Chapter 11

Case No. __-_____ (___)

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned authorized officer of the above-captioned Debtor, certifies that the following is a corporation other than the Debtor, or a governmental unit, that directly or indirectly owns 10% or more of any class of the corporation's equity interests, or states that there are no entities to report under FRBP 7007.1.

☐None [*check if applicable*]

Name:        Watsonville Hospital Holdings, Inc.
Address:     1872 Sharon Lane
             Santa Ana, CA 92705

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

DOCS_SF:102782

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

| | |
|---|---|
| In re:<br><br>WATSONVILLE HEALTHCARE MANAGEMENT, LLC,<br><br>Debtor. | Chapter 11<br><br>Case No. \_\_-\_\_\_\_\_ (\_\_\_) |

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case:

| Name and Last Known Address or Place of Business of Holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Watsonville Hospital Holdings, Inc.<br>1872 Sharon Lane<br>Santa Ana, CA 92705 | Interests | 100% | Membership Interests |

PACHULSKI STANG ZIEHL & JONES LLP<br>ATTORNEYS AT LAW<br>SAN FRANCISCO, CALIFORNIA

DOCS_SF:102302

# IN THE UNITED STATES BANKRUPTCY COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

# SAN JOSE DIVISION

In re:

WATSONVILLE HEALTHCARE
MANAGEMENT, LLC,

Debtor.

Chapter 11

Case No. __-_____ (___)

## CERTIFICATION OF CREDITOR MATRIX

Pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, the above captioned debtor and its affiliated debtors in possession (collectively, the "Debtors")[1] hereby certify that the *Creditor Matrix* submitted herewith contains the names and addresses of the Debtors' creditors. To the best of the Debtors' knowledge, the *Creditor Matrix* is complete, correct, and consistent with the Debtors' books and records.

The information contained herein is based upon a review of the Debtors' books and records as of the petition date. However, no comprehensive legal and/or factual investigations with regard to possible defenses to any claims set forth in the *Creditor Matrix* have been completed. Therefore, the listing does not, and should not, be deemed to constitute: (1) a waiver of any defense to any listed claims; (2) an acknowledgement of the allowability of any listed claims; and/or (3) a waiver of any other right or legal position of the Debtors.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
SAN FRANCISCO, CALIFORNIA

---

[1]  The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Watsonville Hospital Corporation (4113); Watsonville Healthcare Management, LLC (4168); Watsonville Hospital Holdings, Inc. (1118); and Halsen Healthcare, LLC. The Debtors' business address is 75 Nielson Street, Watsonville, CA 95076.



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1099 Pro, Inc. | | 23901 Calabasas Road | Ste 2080 | | Calabasas | CA | 91302 | |
| 3M | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |
| 3M Health Information System | Dept 0881 | PO Box 120881 | | | Dallas | TX | 75312 | |
| 3M HEALTH INFORMATION SYSTEM | | DEPT 0881 | PO BOX 120881 | | DALLAS | TX | 75312 | |
| 3West Medical | | 9133 S. La Cienega Blvd Suite #170 | | | Inglewood | CA | 90301 | |
| A Tool Shed Equipment | | 3700 Soquel Ave. | | | Santa Cruz | CA | 95062 | |
| A.D.T. Security Services | | PO Box 371878 | | | Pittsburgh | PA | 15250-7878 | |
| A.L. Lease Co., Inc. | | PO Box 1600 | | | Watsonville | CA | 95077-1600 | |
| A.O.R.N. | | 2170 South Parker Road | Suite 300 | | Denver | CO | 80231-5711 | |
| A3R DBA Vitel Net | | 7601 Lewinsville Rd Stu 200 | | | Mclean | VA | 22102 | |
| Aabb Sales Department | | PO Box 630563 | | | Baltimore | MD | 21263-0563 | |
| Aami-Assc For Advancement Of | Medical Instrumentation | PO Box 890694 | | | Charlotte | NC | 28289-0694 | |
| Aarp | Attn: Finance Dept | PO Box 740819 | | | Atlanta | GA | 30374-0819 | |
| Aarp Healthcare Options | | PO Box 13999 | | | Philadelphia | PA | 19187 | |
| Aarp Overpayment Recovery | | PO Box 740819 | | | Atlanta | GA | 30374-0819 | |
| Aatiqa Brouk | | Address Redacted | | | | | | |
| Abacherli Fence Company | | 3125 Porter St | | | Soquel | CA | 95073 | |
| Abarcaarroyo Ma Guadalupe | | Address Redacted | | | | | | |
| Abatement Technologies Inc | | 605 Satellite Blvd Suite 300 | | | Suwanee | GA | 30024 | |
| Abbal Seasay | | Address Redacted | | | | | | |
| Abbott Diabetes Care Sales | | PO Box 92679 | | | Chicago | IL | 60675-2679 | |
| Abbott Laboratories | | PO Box 92679 | | | Chicago | IL | 60675-2679 | |
| Abbott Vascular | | 75 Remittance Dr | Suite 1138 | | Chicago | IL | 60675-1138 | |
| Abbott/Ross Products Division | | PO Box 92679 | | | Chicago | IL | 60675 | |
| Abhiram Gande Md | | Address Redacted | | | | | | |
| Abigail Valbuena | | Address Redacted | | | | | | |
| Ability Networking Inc. | | PO Box 856015 | | | Minneapolis | MN | 55485 | |
| Abms Solutions, LLC | | 26146 Network Place | | | Chicago | IL | 60673-1606 | |
| Aboubaker Laila | | Address Redacted | | | | | | |
| Abraham Magana | | Address Redacted | | | | | | |
| Abrego Emerenciana | | Address Redacted | | | | | | |
| Abundis Johnny Nico | | Address Redacted | | | | | | |
| Academy of Nutrition & Dietetics | | 120 South Riverside Plaza | Ste 2190 | | Chicago | IL | 60606 | |
| Accent | | PO Box 952366 | | | St. Louis | MO | 63195-2366 | |
| Accent (Cigna) | | PO Box 952366 | | | St. Louis | MO | 63195 | |
| Accriva Diagnostics | | PO Box 674441 | | | Detroit | MI | 48267-4441 | |
| Accruent, LLC | | 11500 Alterra #110 | | | Austin | TX | 78758 | |
| Ace Hardware | | 1820 Freedom Blvd | | | Freedom | CA | 95019 | |
| Acell Inc. | | PO Box 347766 | | | Pittsburgh | PA | 15251 | |
| Acevedo Mayda | | Address Redacted | | | | | | |
| Acr | | 1891 Preston White Drive | | | Reston | VA | 20191 | |
| Acumed, LLC. | | 7995 Collection Center Dr | | | Chicago | IL | 60693 | |
| Adalberto Nunez | | Address Redacted | | | | | | |
| Adalia Garcia Vaca | | Address Redacted | | | | | | |
| Adcom/Bhs | | PO Box 1948 | | | Boulder Creek | CA | 95006 | |
| Adele Rodgers | | Address Redacted | | | | | | |
| Adelina Farias | | Address Redacted | | | | | | |
| Adept-Med | | 665 Pleasant Valley Rd. | | | Diamond Springs | CA | 95619 | |
| Adex Medical Staffing,LLC. | | 13083 Telecom Parkway North | | | Temple Terrace | FL | 33637 | |
| Adkins Charlene | | Address Redacted | | | | | | |
| Adolfo Pasag | | Address Redacted | | | | | | |
| Adp Commercial Leasing, LLC. | | 3726 Solutions Center | | | Chicago | CA | 60677 | |
| Adp, LLC | | PO Box 31001-1874 | | | Pasadena | CA | 91110 | |
| Adrian Anaya | | Address Redacted | | | | | | |
| Adrian Sales | | Address Redacted | | | | | | |
| Adrian Torres | | Address Redacted | | | | | | |
| Adriana Fernandez | | Address Redacted | | | | | | |
| Adriana Fernandez | | Address Redacted | | | | | | |
| Adriana Hernandez-Santiago | | Address Redacted | | | | | | |
| Adriana Mendoza | | Address Redacted | | | | | | |
| Adriana Rodriguez | | Address Redacted | | | | | | |
| Adrianna Navarro Diaz | | Address Redacted | | | | | | |
| Advance Medical Designs | | 1241 Atlanta Industrial | | | Marietta | GA | 30066 | |
| Advanced Blind & Shade | | 2605 41St Avenue | | | Soquel | CA | 95073 | |
| Advanced Cardiovascular Specialists, Inc | | 2490 Hospital Dr. #311 | | | Mountain View | CA | 94040 | |
| Advanced Ergonomics Inc. | | 5550 JBJ Freeway | | | Dallas | TX | 75240 | |
| Advanced Medical Partners | | PO Box 847324 | | | Dallas | TX | 75284 | |
| Advanced Sterilization Products | | 33 Technology Drive | | | Irvine | CA | 92618 | |
| Aesculap,Inc. | | PO Box 780426 | | | Philadelphia | PA | 19178-0426 | |
| Aetna | | PO Box 14079 | | | Lexington | KY | 40512 | |
| Agiliti Health, Inc | | PO Box 851313 | | | Minneapolis | MN | 55485-1313 | |
| Agiliti Surgical, Inc | | PO Box 851315 | | | Minneapolis | MN | 55485-1315 | |
| Agueda Villalobos | | Address Redacted | | | | | | |
| Aguero Masao | | Address Redacted | | | | | | |
| Aguilar Gregorio | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aguilera Veronica | | Address Redacted | | | | | | |
| Aileen Maderacorrea | | Address Redacted | | | | | | |
| Aimme Martinez | | Address Redacted | | | | | | |
| Air Liquide America Corp | | PO Box 301046 | | | Dallas | TX | 75303-1046 | |
| Air Treatment Corporation | | 640 N. Puente St. | | | Brea | CA | 92821 | |
| Airgas LLC | | PO Box 102289 | | | Pasadena | CA | 91189 | |
| Akimoto Jeffrey Joseph | | Address Redacted | | | | | | |
| Akorn, Inc. | | 3950 Paxsphere Circle | Lockbox #3950 | | Chicago | IL | 60674 | |
| Alamillo Raul | | Address Redacted | | | | | | |
| Alanis Efrain | | Address Redacted | | | | | | |
| Alanisvazquez Erika | | Address Redacted | | | | | | |
| Alanna Gies | | Address Redacted | | | | | | |
| Albarran Andres | | Address Redacted | | | | | | |
| Albert Crevello Md | | Address Redacted | | | | | | |
| Albert Gragasin | | Address Redacted | | | | | | |
| Alberto Lopez | | Address Redacted | | | | | | |
| Albina Ponce | | Address Redacted | | | | | | |
| Alcantar Maria C | | Address Redacted | | | | | | |
| Alcantara Cynthia L | | Address Redacted | | | | | | |
| Alco | | 6851 High Grove Blvd | | | Burr Ridge | IL | 60521 | |
| Alcon Laboratories, Inc. | | PO Box 677775 | | | Dallas | TX | 75267-7775 | |
| Aldo Villalobos | | Address Redacted | | | | | | |
| Aldwin Relojo | | Address Redacted | | | | | | |
| Alejandrina Juarez | | Address Redacted | | | | | | |
| Alejandro Suarez | | Address Redacted | | | | | | |
| Alexander Electric Inc. DBA State Electric | | 1561 Eucalyptus Rd. | | | Nipomo | CA | 93444 | |
| Alexander Garcia | | Address Redacted | | | | | | |
| Alexandra Angeles | | Address Redacted | | | | | | |
| Alfano-Johnson Marie | | Address Redacted | | | | | | |
| Alfgren Brian | | Address Redacted | | | | | | |
| Alfredo Guillenlopez | | Address Redacted | | | | | | |
| Alfredo Vasquez | | Address Redacted | | | | | | |
| Alhambra Nat'L Water | | PO Box 7126 | | | Pasadena | CA | 91109-7126 | |
| Alice Grisez | | Address Redacted | | | | | | |
| Alice Grisez | | Address Redacted | | | | | | |
| Alice Mestemacher | | Address Redacted | | | | | | |
| Alice Nakayama | | Address Redacted | | | | | | |
| Alice St. Catherine | | Address Redacted | | | | | | |
| Alicia Andrade-Pozos | | Address Redacted | | | | | | |
| Alicia Cervantes | | Address Redacted | | | | | | |
| Alicia Gracida | | Address Redacted | | | | | | |
| Alicia Gusman | | Address Redacted | | | | | | |
| Alicia Guzman | | Address Redacted | | | | | | |
| Alimed, Inc. | | PO Box 206417 | | | Dallas | TX | 75320 | |
| Alisa Weber | | Address Redacted | | | | | | |
| Alison Gail Perez | | Address Redacted | | | | | | |
| Alison Perez | | Address Redacted | | | | | | |
| Alla V. Vanderbyl | | Address Redacted | | | | | | |
| Alladin Nursery | | 2905 Freedom Blvd. | | | Watsonville | CA | 95076 | |
| Allan B Hawkinson | | Address Redacted | | | | | | |
| Allan Hawkinson | | Address Redacted | | | | | | |
| Allen Medical | | 1 Post Office Square | | | Acton | MA | 1720 | |
| Allergan Usa, Inc | | 12975 Collection Center Drive | | | Chicago | IL | 60693-0129 | |
| Allesandra de Tablan | | Address Redacted | | | | | | |
| Alliance | | 1600 Green Hill Rd | | | Scotts Valley | CA | 95066 | |
| Alliance 5 | Attn: Finance Dept | 1600 Green Hills Road St 101 | | | Scotts Valley | CA | 95066 | |
| Allied 100, LLC. | | PO Box 78084 | | | Milwaukee | WI | 532780000 | |
| Allied Healthcare Products Inc | | PO Box 790379 | | | Saint Louis | MO | 63179 | |
| Allied Interstate, LLC | | PO Box 19066 | | | Minneapolis | MN | 55419-0066 | |
| Allied Universal Company | | PO Box 828854 | | | Philadelphia | PA | 19182 | |
| ALLIED UNIVERSAL COMPANY | | PO Box 828854 | | | PHILADELPHIA | PA | 19182 | |
| Allison Haas | | Address Redacted | | | | | | |
| Allo/Source | | PO Box 801020 | | | Kansas City | MO | 64180-1020 | |
| ALLParts Medical Inc. | | 62654 Collections Center Dr | | | Chicago | IL | 60693 | |
| Allstate Indemnity Co Claim#0282662220 | | PO Box 2874 | | | Clinton | IA | 52733-2874 | |
| Alma Medina Perez | | Address Redacted | | | | | | |
| Alma Medina Perez | | Address Redacted | | | | | | |
| Alma Schuehle | | Address Redacted | | | | | | |
| Alma Steimer | | Address Redacted | | | | | | |
| Alma Velez | | Address Redacted | | | | | | |
| Almira Sieraski | | Address Redacted | | | | | | |
| Alonso Juarez | | Address Redacted | | | | | | |
| Alonzi Thomas | | Address Redacted | | | | | | |
| Alpha Air Balancing | | PO Box 3948 | | | Carmel | CA | 93921 | |
| Alphatec Mfg. Inc. | Dept 892005 | PO Box 122005 | | | Dallas | TX | 75312-2005 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alread Shirley R | | Address Redacted | | | | | | |
| Alta Medical Specialties | | 2322 South Presidents Drive | Ste B | | Salt Lake City | UT | 84120 | |
| Alvarado Antonio | | Address Redacted | | | | | | |
| Alvarez Jose Luis | | Address Redacted | | | | | | |
| Alvarez Lorena | | Address Redacted | | | | | | |
| Alvarez Ruth O | | Address Redacted | | | | | | |
| Alvaro Ruiz | | Address Redacted | | | | | | |
| Alvaro Sanchez | | Address Redacted | | | | | | |
| Alyssa Hilt | | Address Redacted | | | | | | |
| Alyssa Stewart | | Address Redacted | | | | | | |
| Alyxandra Marquez | | Address Redacted | | | | | | |
| Amanda Coetzee | | Address Redacted | | | | | | |
| Amanda Farnum | | Address Redacted | | | | | | |
| Amanda McRae | | Address Redacted | | | | | | |
| Amanda Weybright | | Address Redacted | | | | | | |
| Amaro Josefina | | Address Redacted | | | | | | |
| Amaya Esmeralda | | Address Redacted | | | | | | |
| Amaya Oscar | | Address Redacted | | | | | | |
| Amayabernardo Camerina | | Address Redacted | | | | | | |
| Amber Evans | | Address Redacted | | | | | | |
| Amber Evans | | Address Redacted | | | | | | |
| Ambriz David | | Address Redacted | | | | | | |
| American Academy of Pediatrics | | PO Box 776442 | | | Chicago | IL | 60677-6442 | |
| American Board of Foot And Ankle Surgery | | 445 Fillmore St | | | San Francisco | CA | 94117 | |
| American College of Cardiology Ncdr | Attn: Acc-Ncdr Participant Fees | PO Box 79406 | | | Baltimore | MD | 21279-0231 | |
| American College of Radiology | Mammography Accreditation | 1891 Preston White Drive | | | Reston | VA | 20191-4397 | |
| American Data Network | | 10809 Executive Center Dr Ste 300 | Searcy Building | | Little Rock | AR | 72211 | |
| American Express | | PO Box 0001 | | | Los Angeles | CA | 90096 | |
| American Heart Association | | 1514 Moffett St | Ste J | | Salinas | CA | 93905 | |
| American Hospital Association | Society For Healthcare Strategy | PO Box 92247 | | | Chicago | IL | 60675-2247 | |
| American Iv Products | | 7485 Shipley Ave | | | Harmans | MD | 21077 | |
| American Master*Tech | | PO Box 2539 | | | Lodi | CA | 95241-2539 | |
| American Medical Association #2086841 | | 75 Remittance Drive | Ste 1413 | | Chicago | IL | 60675 | |
| American Medical Response | | PO Box 742464 | | | Los Angeles | CA | 90074 | |
| American Medical Systems | | PO Box 7247-6586 | | | Philadelphia | PA | 19170-6586 | |
| American Medical Transport,Inc | DBA Central Coast Ambulanc | PO Box 1244 | | | Aptos | CA | 95001 | |
| American Messaging | | PO Box 5749 | | | Carol Stream | IL | 60197 | |
| American Osteopathic Info Association | | 142 E. Ontario St. | | | Chicago | IL | 60611 | |
| American Proficiency Institute | | PO Box 72465 | | | Cleveland | OH | 44192-0002 | |
| American Red Cross | Blood Services | PO Box 100805 | | | Pasadena | CA | 91189-0805 | |
| AMERICAN RED CROSS | | BLOOD SERVICES | PO BOX 100805 | | PASADENA | CA | 91189-0805 | |
| American Society For Microbiology | | 1752 N Street NW | | | Washington | DC | 20036 | |
| Ames Color File | | 24923 Network Place | | | Chicago | IL | 60673-1249 | |
| Amezcua Sylvia | | Address Redacted | | | | | | |
| Ami Bachan | | Address Redacted | | | | | | |
| Ami Jean Bachan | | Address Redacted | | | | | | |
| Aminata Wurie | | Address Redacted | | | | | | |
| Amn Workforce Solutions, LLC | | PO Box 744869 | | | Atlanta | GA | 30374-4869 | |
| Amo-Sales And Service, Inc. | | 75 Remittance Drive | Suite #1437 | | Chicago | IL | 60675-1437 | |
| Amparo L. Lopez | | Address Redacted | | | | | | |
| Ampronix Inc. | | 15 Whatney | | | Irvine | CA | 92618-2808 | |
| Amy Anderson | | Address Redacted | | | | | | |
| Amy B Colton | | Address Redacted | | | | | | |
| Amy E Tuzon | | Address Redacted | | | | | | |
| Amy Grooters | | Address Redacted | | | | | | |
| Amy Sousa | | Address Redacted | | | | | | |
| Ana C Gallegos | | Address Redacted | | | | | | |
| Ana Flores Medina | | Address Redacted | | | | | | |
| Ana Garcia | | Address Redacted | | | | | | |
| Ana Gomez-Marek | | Address Redacted | | | | | | |
| Ana L. Vranjes | | Address Redacted | | | | | | |
| Ana Maria Montalvo | | Address Redacted | | | | | | |
| Ana Ramirez | | Address Redacted | | | | | | |
| Ana Vranjes | | Address Redacted | | | | | | |
| Anastasia Martin | | Address Redacted | | | | | | |
| Anderson Deborah | | Address Redacted | | | | | | |
| Anderson Richard Paul | | Address Redacted | | | | | | |
| Andrade Esmeralda | | Address Redacted | | | | | | |
| Andrade Magdalene G | | Address Redacted | | | | | | |
| Andre Harte | | Address Redacted | | | | | | |
| Andrea Barajas | | Address Redacted | | | | | | |
| Andrea Pina | | Address Redacted | | | | | | |
| Andrea Trujillo | | Address Redacted | | | | | | |
| Andrea Welles | | Address Redacted | | | | | | |
| Andrew Baker | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Cunningham | | Address Redacted | | | | | | |
| Andy Le | | Address Redacted | | | | | | |
| Anel Mojica | | Address Redacted | | | | | | |
| Anesa Sims | | Address Redacted | | | | | | |
| Anesthesia Associates Inc | | 460 Enterprise Street | | | San Marcos | CA | 92078 | |
| Angel Clay, Md | | Address Redacted | | | | | | |
| Angel Gibson | | Address Redacted | | | | | | |
| Angela Alonso | | Address Redacted | | | | | | |
| Angela Newcombe | | Address Redacted | | | | | | |
| Angeles Adrian | | Address Redacted | | | | | | |
| Angelesperez Juan | | Address Redacted | | | | | | |
| Angelica Arroyo | | Address Redacted | | | | | | |
| Angelica Arroyo | | Address Redacted | | | | | | |
| Angelica Bandong | | Address Redacted | | | | | | |
| Angelica Corporation | | PO Box 846777 | | | Los Angeles | CA | 90084-6777 | |
| Angelica Guillen | | Address Redacted | | | | | | |
| Angelica Guillen | | Address Redacted | | | | | | |
| Angelica Martinez | | Address Redacted | | | | | | |
| Angio Dynamics | | PO Box 1549 | | | Albany | NY | 12201-1549 | |
| Anguiano Sebastian | | Address Redacted | | | | | | |
| Ann Lynn Marciel | | Address Redacted | | | | | | |
| Ann Marciel | | Address Redacted | | | | | | |
| Anna Lutz | | Address Redacted | | | | | | |
| Anna Maria Ybarra | | Address Redacted | | | | | | |
| Anna Montalvo | | Address Redacted | | | | | | |
| Anna Plozay | | Address Redacted | | | | | | |
| Annabelle Ceja | | Address Redacted | | | | | | |
| Annabelle Covington | | Address Redacted | | | | | | |
| Annaliza Domingo | | Address Redacted | | | | | | |
| Anne M Nelson | | Address Redacted | | | | | | |
| Anne Nelson | | Address Redacted | | | | | | |
| Anne Thomas | | Address Redacted | | | | | | |
| Annette McCandless | | Address Redacted | | | | | | |
| Annette Rebosura | | Address Redacted | | | | | | |
| Annie Carrico-Ellis | | Address Redacted | | | | | | |
| Anthem Blue Cross | | PO Box 4194 | | | Woodland Hills | CA | 91365 | |
| Anthem Blue Cross | | PO Box 659940 | | | San Antonio | TX | 78265 | |
| Anthem Blue Cross And Blue Shield | c/o Lamont, Hanley & Associate., Inc | PO Box 179 | | | Manchester | NH | 03105-0179 | |
| Anthem Blue Cross And Blue Shield | | PO Box 73651 | | | Cleveland | OH | 44193 | |
| Anthem Blue Cross Blue Shield | | PO Box 73651 | Central Region Ccoa Lockbox | | Cleveland | OH | 44193 | |
| Anthem Blue Cross C/O Overpayment Recovery | | PO Box 92420 | | | Cleveland | OH | 44193 | |
| Anthony Pollard-Gensberg | | Address Redacted | | | | | | |
| Antonia R Valentin | | Address Redacted | | | | | | |
| Antonio Acoba | | Address Redacted | | | | | | |
| Antonio Ambriz | | Address Redacted | | | | | | |
| Antonio Antuna | | Address Redacted | | | | | | |
| Antonio Escareno | | Address Redacted | | | | | | |
| Antonio Jimenez | | Address Redacted | | | | | | |
| Anya Atenousazar | | Address Redacted | | | | | | |
| Aori Stacie | | Address Redacted | | | | | | |
| Api Healthcare Corp | | 33073 Collection Center Drive | | | Chicago | CA | 60693 | |
| Apogee Medical Management | | 15059 N Scottsdale Rd., Ste600 | | | Scottsdale | AZ | 85254 | |
| Applied Industrial Tech. | | PO Box 100538 | | | Pasadena | CA | 91189-0538 | |
| Applied Medical | | PO Box 894854 | | | Los Angeles | CA | 90189-4854 | |
| Applied Statistics | & Management Inc. | PO Box 2738 | | | Temecula | CA | 92593 | |
| Applied Survey Reseach | | PO Box 1927 | | | Watsonville | CA | 95077 | |
| April Barclay | | Address Redacted | | | | | | |
| Aptos Carpet And Upholstery Cleaning | | 110 Alta Drive | | | La Sleva Beach | CA | 95076 | |
| Aptos Center LLC | Lomak Property Group | 820 Bay Avenue, Suite 220 | | | Capitola | CA | 95010 | |
| Aptos Chamber of Commerce | | 7605-A Old Dominion Court | | | Aptos | CA | 95003 | |
| Aptos Landscape Supply | | 5035 Freedom Blvd | | | Aptos | CA | 95003 | |
| Aquity Solutions LLC. | | PO Box 536470 | | | Pittsburgh | PA | 15253-5906 | |
| Araceli Gallegos | | Address Redacted | | | | | | |
| Araceli Salgado | | Address Redacted | | | | | | |
| Aramark Uniform And Career Apparel Group, Inc | | 22512 Network Place | | | Chicago | IL | 60673-1225 | |
| Aramark Uniform Services | | PO Box 101179 | Aus West Lockbox | | Pasadena | CA | 91189-1279 | |
| Archie Grant | | Address Redacted | | | | | | |
| Architectural Installment Team Ait | | 3650 Old Blackhawk R | | | Danville | CA | 94506 | |
| Arellano Herlinda | | Address Redacted | | | | | | |
| Areteaus Telemedicine | | 12230 World Trade Drive | Ste 250 | | San Diego | CA | 92128 | |
| Arevalo Jose Jesus | | Address Redacted | | | | | | |
| Argon Medical Devices, Inc. | Dept 0527 | PO Box 120527 | | | Dallas | TX | 75312 | |
| Ariana Rodriguez | | Address Redacted | | | | | | |
| Arisbeth Jacobo | | Address Redacted | | | | | | |
| Arizant Healthcare Inc. | | PO Box 844127 | | | Dallas | TX | 75284-4127 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Arjo, Inc. | | PO Box 640799 | | | Pittsburgh | PA | 15264-0799 | |
| Arjohuntleigh Inc. | | PO Box 640799 | | | Pittsburgh | PA | 15264 | |
| Arlene Dietrich | | Address Redacted | | | | | | |
| Armando Garcia | | Address Redacted | | | | | | |
| Armstrong Medical | | PO Box 700 | | | Lincolnshire | IL | 60069-0700 | |
| Arne G Jertsen | | Address Redacted | | | | | | |
| Arne Lindberg | | Address Redacted | | | | | | |
| Arreola Elida | | Address Redacted | | | | | | |
| Arrow Global Asset Disposition Inc | | 62795 Collection Center Dr | | | Chicago | IL | 60693-0627 | |
| Arrow/Teleflex | | PO Box 65519 | | | Charlotte | NC | 28260 | |
| Arrowhead Mountain Spring | A Division Of Nestle Waters North A | PO Box 856158 | | | Louisville | KY | 40285-6158 | |
| Arthrex, Inc. | | PO Box 403511 | | | Atlanta | GA | 30384-3511 | |
| Arthur Adams | | Address Redacted | | | | | | |
| Artifact Health, Inc | | 211 College Road | | | Concord | MA | 1742 | |
| Arturo Beleche | | Address Redacted | | | | | | |
| Arturo Martinez | | Address Redacted | | | | | | |
| Aruiza Dan C | | Address Redacted | | | | | | |
| Ascension Business Solutions Corporation | | 6423 Boot Hill Road | | | Casper | WY | 82604 | |
| Asd Healthcare | | 27550 Network Place | | | Chicago | IL | 60673 | |
| ASD HEALTHCARE | | 27550 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| Asenath Knornschild | | Address Redacted | | | | | | |
| Ashlee DeHerrera | | Address Redacted | | | | | | |
| Ashley Calicutt | | Address Redacted | | | | | | |
| Ashley Gullo | | Address Redacted | | | | | | |
| Ashley Love | | Address Redacted | | | | | | |
| Ashley Mahoney | | Address Redacted | | | | | | |
| Ashley Martin | | Address Redacted | | | | | | |
| Ashley Nylen | | Address Redacted | | | | | | |
| Ashley Peixoto | | Address Redacted | | | | | | |
| Aspan | | 90 Frontage Road | | | Cherry Hill | NJ | 08034-1424 | |
| Asset Protection Unit, Inc. | | PO Box 33061 | | | Amarillo | TX | 79120 | |
| Assoc. Pathology Med Group | | PO Box 665 | | | Los Gatos | CA | 95031 | |
| Astora Women's Health | | PO Box 74008158 | | | Chicago | IL | 60674-8158 | |
| AT&T | | PO Box 5014 | | | Carol Stream | IL | 60197-5014 | |
| Atenousazar, Anya | | Address Redacted | | | | | | |
| Atodor LLC | | 1232 Rosita Rd | | | Pacifica | CA | 94044 | |
| Atrium Medical | | PO Box 842888 | | | Boston | MA | 02284-2888 | |
| Attorney General of the United States | U.S. Department of Justice | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20503-0001 | |
| Aurelia Hernandez | | Address Redacted | | | | | | |
| Aurora Carbajal | | Address Redacted | | | | | | |
| Aurora Cervantes | | Address Redacted | | | | | | |
| Aurora Gutierrez | | Address Redacted | | | | | | |
| Automatic Door Systems | | 982 Terminal Way | | | San Carlos | CA | 94070 | |
| Ava Glassey | | Address Redacted | | | | | | |
| Avalos Vigil Antonio | | Address Redacted | | | | | | |
| Avina Monica | | Address Redacted | | | | | | |
| Awhonn | | Department 4015 | | | Washington | DC | 20042-4015 | |
| Axcesor, Inc DBA Ob Scientific | | 2260 Dakota Dr | | | Grafton | WI | 53024 | |
| Aya Healthcare, Inc | Dept 3519 | PO Box 123519 | | | Dallas | TX | 75312-3519 | |
| Ayala Alma | | Address Redacted | | | | | | |
| Azeb Yemane | | Address Redacted | | | | | | |
| Azucena Rosales De Ruiz | | Address Redacted | | | | | | |
| B&B Sales of Ohio | | PO Box 496 | | | Tipp City | OH | 45371 | |
| B.Braun Medical Inc. | | PO Box 780433 | | | Philadelphia | PA | 19178-0433 | |
| B.E. Smith Interim Services | | 9777 Ridge Dr., Suite 300 | | | Lenexa | KS | 66219 | |
| B+B Sales | | 1232 Chevington Chase | | | Tipp City | OH | 45371 | |
| Baby Friendly Usa, Inc. | | 125 Wolf Road Suite 402 | | | Albany | NY | 12205 | |
| Baca Concepcion | | 103 Arthur Rd | | | Watsonville | CA | 95076 | |
| Bacterin International, Inc | | Dept Ch 16872 | | | Palatine | IL | 60055-6872 | |
| Baer Negrin & Troff LLP. | | 12400 Wilshire Blvd. | Ste 1180 | | Los Angeles | CA | 90025 | |
| Bailey Property Mgt | | 9111 Soquel Drive | | | Aptos | CA | 95003 | |
| Bakker Michelle E | | Address Redacted | | | | | | |
| Balantac Rosa P | | Address Redacted | | | | | | |
| Baldwin Forrest L | | Address Redacted | | | | | | |
| Balsamo Gaetano | | Address Redacted | | | | | | |
| Baltazar Angelica Matias | | Address Redacted | | | | | | |
| Bankers Life | | PO Box 1935 | | | Carmel | IN | 46082-1935 | |
| Banner Linda | | Address Redacted | | | | | | |
| Barbara Bussell | | Address Redacted | | | | | | |
| Barbara Company | Catering Service | PO Box 4155 | | | Santa Cruz | CA | 95063 | |
| Barbara E Fulton-Beadle | | Address Redacted | | | | | | |
| Barbara Fulton-Beadle | | Address Redacted | | | | | | |
| Barbara Guinn | | Address Redacted | | | | | | |
| Barbara Jean Rider | | Address Redacted | | | | | | |
| Barbara Johnson | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Louv | | Address Redacted | | | | | | |
| Barbara Rogers | | Address Redacted | | | | | | |
| Barbara Sanders | | Address Redacted | | | | | | |
| Barbara Schubach | | Address Redacted | | | | | | |
| Barcley Green | | Address Redacted | | | | | | |
| Barcley Renee Green | | Address Redacted | | | | | | |
| Barili Daniel | | Address Redacted | | | | | | |
| Barriga Trinidad | | Address Redacted | | | | | | |
| Barrios Ramon | | Address Redacted | | | | | | |
| Barron Martin | | Address Redacted | | | | | | |
| Bartko Zankel Bunzel & Miller | | One Embarcadero Center | Ste 800 | | San Francisco | CA | 94111 | |
| Batchik Robert | | Address Redacted | | | | | | |
| Battery Patrol | | PO Box 3244 | | | Des Moines | IA | 50316 | |
| Battle Teresa Michelle | | Address Redacted | | | | | | |
| Bausch & Lomb, Inc. | | 4395 Collection Center Dr | | | Chicago | IL | 60693-0043 | |
| Baxter Healthcare Corporation | | PO Box 100714 | | | Pasadena | CA | 91189-0714 | |
| Baxter I. V. Systems | | PO Box 730531 | | | Dallas | TX | 75373 | |
| Bay Area Painters & Tapers Fnd | | PO Box 1937 | | | Rancho Cordova | CA | 95741 | |
| Bayer Healthcare Diagnostic | | PO Box 360172 | | | Pittsburg | PA | 15251-6172 | |
| Bayside Hvac Products LLC | | 145 Corte Madera Town Center | | | Corte Madera | CA | 94925 | |
| Bayview Gastroenterology | Medical Corporation | 4145 Clares Street Suite A | | | Capitola | CA | 95010 | |
| Bcbs of Arizona | Attn:Cash Control | Dept PO Box 13466 | | | Phoenix | AZ | 85002-3466 | |
| Bcedp/Medi-Cal | | 98 Box 15600 | | | Sacramento | CA | 95852 | |
| Beaconmedaes LLC | Dept 3234 | PO Box 123234 | | | Dallas | TX | 75312-3234 | |
| Beatrice A Morris | | Address Redacted | | | | | | |
| Beatrice Morris | | Address Redacted | | | | | | |
| Beatrice Prado | | Address Redacted | | | | | | |
| Beaver-Visitec International, Inc. | | PO Box 734261 | | | Chicago | IL | 60673 | |
| Beckman Coulter Capital | | PO Box 41601 | Ref No. 000000000130323 | | Philadelphia | PA | 19101-1601 | |
| Beckman Coulter Inc. | | Dept Ch10164 | | | Palatine | IL | 60055-0164 | |
| Becton Dickinson And Co. | | PO Box 100921 | | | Pasadena | CA | 91189-0921 | |
| Bed-Ex | | PO Box 380166 | | | San Antonio | TX | 78268-7166 | |
| Beekley | | One Prestige Lane | | | Bristol | CT | 6010 | |
| Beeson Donald T | | Address Redacted | | | | | | |
| Bellochavez Andrea | | Address Redacted | | | | | | |
| Bells Select | | 8868 Research Blvd #108 | | | Austin | TX | 78758 | |
| Benefit Resource Inc | | 245 Kenneth Drive | | | Ronchester | NY | 14623-4277 | |
| Ben-E-Lect | | 5429 Avenida De Los Robles | | | Visalia | CA | 93291 | |
| Beneshan Robert M | | Address Redacted | | | | | | |
| Benita Brown | | Address Redacted | | | | | | |
| Benitez Maria | | Address Redacted | | | | | | |
| Benjamin Lamsen | | Address Redacted | | | | | | |
| Benjamin Potkin Md | | Address Redacted | | | | | | |
| Bennett Elizabeth | | Address Redacted | | | | | | |
| Bergenfeld Adrienne | | Address Redacted | | | | | | |
| Berkeley Farms,Inc. | | Address Redacted | | | | | | |
| Berkeley Medevices | | 1330 South 51St Street | | | Richmond | CA | 94804-4628 | |
| Bernadette Echivaria | | Address Redacted | | | | | | |
| Bernal Luis Enrique | | Address Redacted | | | | | | |
| Bernarda Robles | | Address Redacted | | | | | | |
| Bertha Hernandez | | Address Redacted | | | | | | |
| Berthalupe Carrillo | | Address Redacted | | | | | | |
| Bertilia Marquez | | Address Redacted | | | | | | |
| Beth Andrews | | Address Redacted | | | | | | |
| Beth Chavez | | Address Redacted | | | | | | |
| Beth H Malbon | | Address Redacted | | | | | | |
| Betty Dodd | | Address Redacted | | | | | | |
| Betty Kaiser | | Address Redacted | | | | | | |
| Betty Nickel | | Address Redacted | | | | | | |
| Beverly J Scofield | | Address Redacted | | | | | | |
| Beverly Swanson | | Address Redacted | | | | | | |
| Bfp Fire Protection,Inc. | | 17 Janis Way | | | Scotts Valley | CA | 96066 | |
| Bianca Matiaz-Cortez | | Address Redacted | | | | | | |
| Biederman Motech, Inc. | | 7620 NW 25 Street | Unit 3&4 | | Doral | FL | 33122 | |
| Bigelow Emily | | Address Redacted | | | | | | |
| Bike Santa Cruz County | | 703 Pacific Ave | | | Santa Cruz | CA | 95060 | |
| Bingham I.V. Boards, LLC | | 1420 Marvin Rd Ne | Ste C-102 | | Lacey | WA | 985160000 | |
| Biocomposites, Inc. | | PO Box 538618 | | | Atlanta | GA | 30353 | |
| Biodex Medical Systems, Inc. | | PO Box 36348 | | | Newark | NJ | 07188-6348 | |
| Biofire Diagnostics, LLC. | | PO Box 581463 | | | Salt Lake City | UT | 84158 | |
| Bio-Medical Devices International | | 17171 Daimler Avenue | | | Irvine | CA | 92614 | |
| Bio-Medical Equipment Service Company | | 2709 South Park Road | | | Louisville | KY | 40219 | |
| Biomerieux Vitek | | PO Box 500308 | | | St Louis | MO | 63150-0308 | |
| Biomet Spine | | 56 E.Bell Drive, PO Box 587 | | | Warsaw | IN | 46581 | |
| Biomet, Inc. | | 75 Remittance Drive | Suite 3283 | | Chicago | IL | 60675-3283 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bionx Implants Inc. | | PO Box 8500-50358 | | | Philadelphia | PA | 19178-0358 | |
| Bio-Rad Laboratories | | PO Box 849740 | | | Los Angeles | CA | 90084 | |
| Biotronik, Inc | | PO Box 205421 | | | Dallas | TX | 75320-5421 | |
| Birch Anne E | | Address Redacted | | | | | | |
| Bittersweet Bistro | | 787 Rio Del Mar Blvd | | | Rio Del Mar | CA | 95003 | |
| Biviana Carrillo | | Address Redacted | | | | | | |
| Bk Meditech Usa | | 6671 S. Las Vegas Blvd. | Bldg D | | Las Vegas | NV | 89119 | |
| Blaettler Mary Joan | | Address Redacted | | | | | | |
| Blanco Hopkins And Associates, LLC. | | 466 Foothill Blvd. | # 318 | | La Canada | CA | 91011 | |
| Blodgett Robert | | Address Redacted | | | | | | |
| Blood Center of Wisconsin Inc | | Box 78961 | | | Milwaukee | WI | 53278-0961 | |
| Blue Cross | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross | | PO Box 92420 | | | Cleveland | OH | 44193 | |
| Blue Cross | Attn: Finance Dept | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross Blue Shield | Attn: Finance Dept | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Blue Cross Blue Shield Fep | | PO Box 70000 | | | Van Nuys | CA | 91470 | |
| Blue Cross Blue Shield of Mn | Attn: Arcr Route M103 | PO Box 64560 | | | St Paul | MN | 55164-4560 | |
| Blue Cross of California | Att: Cash Receiving | PO Box 241012 | | | Lodi | CA | 95241 | |
| Blue Cross Overpayment Recovery | | PO Box 92420 | | | Cleveland | OH | 44193 | |
| Blue Cross/Blue Shield of Illinois | | PO Box 805107 | | | Chicago | IL | 60680-4140 | |
| Blue Shield / Fep | Attn: Finance Dept | PO Box 70000 5Th Floor | | | Van Nuys | CA | 91470 | |
| Blue Shield | | PO Box 272540 | | | Chico | CA | 95927-2540 | |
| Blue Shield of California | | PO Box 241012 | | | Lodi | CA | 95241 | |
| Blue Shield of California | Overpayment Recovery | PO Box 272560 | | | Chico | CA | 95927 | |
| Board of Equalization | | 8050 North Palm Ave., Suite 205 | | | Fresno | CA | 93711 | |
| Board of Registered Nursing | | PO Box 944210 | | | Sacramento | CA | 94244-2100 | |
| Bobadilla Sofia | | Address Redacted | | | | | | |
| Bobby Hinkley | | Address Redacted | | | | | | |
| Bobo Willie | | Address Redacted | | | | | | |
| Boehm & Associates | | 1701 Harbor Bay Parkway Suite 100 | | | Alameda | CA | 94502 | |
| Bogard Construction | | 350-A Coral Street | | | Santa Cruz | CA | 95060-2107 | |
| Boling Brooke O | | Address Redacted | | | | | | |
| Boling Paula | | Address Redacted | | | | | | |
| Bonilla Jenny | | Address Redacted | | | | | | |
| Bonnie Garrett | | Address Redacted | | | | | | |
| Bonnie Garrett | | Address Redacted | | | | | | |
| Bonnie J Smith | | Address Redacted | | | | | | |
| Boracchia & Associates | | 3920 Cypress Drive | | | Petaluma | CA | 94954-5694 | |
| Boston Scientific Corp. | | PO Box 951653 | | | Dallas | TX | 75395 | |
| Botenhagen Paul E | | Address Redacted | | | | | | |
| Bound Tree Medical LLC. | | PO Box 8023 | | | Dublin | OH | 43016 | |
| Bove Bernard | | Address Redacted | | | | | | |
| Bowie Dawn R | | Address Redacted | | | | | | |
| Bowlin Amber Janeice | | Address Redacted | | | | | | |
| Bowlin Frank | | Address Redacted | | | | | | |
| Bracamonte Rocky J | | Address Redacted | | | | | | |
| Bracco Diagnostics, Inc. | | Box 978952 | | | Dallas | TX | 75397-8952 | |
| Bradley Products Inc. | | PO Box 201405 | | | Bloomington | MN | 55420 | |
| Braemer Douglas | | Address Redacted | | | | | | |
| Brandon Armitage | | Address Redacted | | | | | | |
| Brandon Knight | | Address Redacted | | | | | | |
| Brandt And Sons Marketing Group Inc. | | 311 N 3Rd Ave | | | Wausau | WI | 54401 | |
| Breana Villa | | Address Redacted | | | | | | |
| Brenda La Grange | | Address Redacted | | | | | | |
| Brenda Noyes | | Address Redacted | | | | | | |
| Brenda Salazar | | Address Redacted | | | | | | |
| Brenda Sosa | | Address Redacted | | | | | | |
| Brian Conway | | Address Redacted | | | | | | |
| Brian Marsmaker | | Address Redacted | | | | | | |
| Brian Stevens | | Address Redacted | | | | | | |
| Briana Villaneda | | Address Redacted | | | | | | |
| Brianna Larkin | | Address Redacted | | | | | | |
| Briggs Healthcare | | 4900 University Ave Ste 200 | | | Des Moines | IA | 50266 | |
| Brittany Carroll | | Address Redacted | | | | | | |
| Brms-Att: Refunds | | PO Box 2140 | | | Folsom | CA | 95763 | |
| Brown Cynthia | | Address Redacted | | | | | | |
| Brown Peter H | | Address Redacted | | | | | | |
| Brown Sabrina | | Address Redacted | | | | | | |
| Bruce Barton Pump Service, Inc | | 940 S. First Street | | | San Jose | CA | 95110-3193 | |
| Bryan Corporation | | 4 Plympton Street | | | Woburn | MA | 01801-2996 | |
| Bulbtronics Inc. | | 45 Banfi Plaza | | | Farmingdale | NY | 11735-1529 | |
| Burke Catherine | | Address Redacted | | | | | | |
| Burlington Medical Supp | | PO Box 675310 | | | Detroit | MI | 48267 | |
| Burns Fredrick C | | Address Redacted | | | | | | |
| Burton Sean | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burton Virginia | | Address Redacted | | | | | | |
| Bush Ryan J | | Address Redacted | | | | | | |
| Byron Shugart | | Address Redacted | | | | | | |
| C & N Tractors | | 496 Salinas Road | | | Watsonville | CA | 95076-5259 | |
| C.A Short Company | | PO Box 890151 | | | Charlotte | NC | 28289-0151 | |
| C.H.I.A. | | 1915 N Fine Ave #104 | | | Fresno | CA | 93727-1510 | |
| Caballero Alfredo | | Address Redacted | | | | | | |
| Cabrera Albina | | Address Redacted | | | | | | |
| Cabrera Beatriz | | Address Redacted | | | | | | |
| Cabrera Maria | | Address Redacted | | | | | | |
| Cabrillo College Foundation | Attn: Nancy Machado | 6500 Soquel Drive | | | Aptos | CA | 95003 | |
| Cabrillo College Nursing Program | Attn: Tom Mckay Nrsg Program | 6500 Soquel Drive | | | Aptos | CA | 95003 | |
| Cabrillo Community College | | 6500 Soquel Drive | | | Aptos | CA | 95003 | |
| Cadmet, Inc. | | PO Box 24 | | | Malvern | PA | 19355 | |
| Cal Tech | | 146 Crissara Dr. | | | Watsonville | CA | 95076 | |
| California Boiler | | 1800 Newport Circle | | | Santa Ana | CA | 92705 | |
| California Breastfeeding Coalition | | 510 Beaumont Ave | | | Pacific Grove | CA | 93950 | |
| California Chamber of Commerce | | PO Box 398336 | | | San Francisco | CA | 94139-8342 | |
| California Department of Public Health | | PO Box 997414 | Radiologic Health Branch Ms 7610 | | Sacramento | CA | 95899-7414 | |
| California Department of Public Health | | PO Box 997434s Ms 3202 | | | Sacramento | CA | 95899-7434 | |
| California Dept of Public Health | Accounting Section/Cashiering Unit | Ms 1601/PO Box 997377 | | | Sacramento | CA | 95899-7376 | |
| California Dept of Public Health | Laboratory Field Serv | 850 Marina Bay Pkwy Bldg P 1St Fl | | | Richmond | CA | 94804 | |
| California Dept of Tax | And Fee Administration | | | | Sacramento | CA | 94279 | |
| California Dept. of Public Health | Office of Legal Services | | 1415 L Street | Suite 500 | Sacramento | CA | 95814 | |
| California Dept. of Public Health | San Jose District Office | Jie Wang, District Manager | 100 Paseo de San Antonio | Suite 235 | San Jose | CA | 95113 | |
| California Health Foundation & Trust | | 1215 K Street, Suite 800 | | | Sacramento | CA | 95814 | |
| California Nurses Association | | PO Box 89-4392 | | | Los Angeles | CA | 90189-4392 | |
| California Nurses Association | | PO Box 89-4392 | | | Los Angeles | CA | 90189-4392 | |
| California Nurses Association | | 155 Grand Avenue | | | Oakland | CA | 94612 | |
| California Radiographics | | 3335 Soquel Drive | | | Soquel | CA | 95073 | |
| California State Board of Pharmacy | | 2720 Gateway Oaks Drive | Ste 100 | | Sacramento | CA | 95833 | |
| California Technical Employees' Coalition | | 146 Crissara Dr. | | | Watsonville | CA | 95076 | |
| California Technical Employees' Coalition | | PO Box 700 | | | West Sacramento | CA | 95691 | |
| CALIFORNIA TECHNICAL EMPLOYEES' COALITION | | 146 CARISSARA DR. | | | WATSONVILLE | CA | 95076 | |
| Caltronics Business Systems | | 10491 Old Placerville Rd. | Ste 150 | | Sacramento | CA | 95827 | |
| Camarena Domingo | | Address Redacted | | | | | | |
| Camfil Usa, Inc | | 3302 Solutions Center | | | Chicago | IL | 60677-3003 | |
| Camilla Interdonato | | Address Redacted | | | | | | |
| Camilla Ribeiro | | Address Redacted | | | | | | |
| Campbell Allan | | Address Redacted | | | | | | |
| Campbell Gerald A | | Address Redacted | | | | | | |
| Camphouse Diana M | | Address Redacted | | | | | | |
| Campos Geronimo V | | Address Redacted | | | | | | |
| Campos Ramon | | Address Redacted | | | | | | |
| Cancer Prevention Institute of California | | 2201 Walnut Ave Suite 300 | | | Fremont | CA | 94538 | |
| Candice Strzelecki | | Address Redacted | | | | | | |
| Candy Ruiz | | Address Redacted | | | | | | |
| Canizalvega Sara | | Address Redacted | | | | | | |
| Capitol Medical Services | | 5313 Burnett Place | | | Davis | CA | 95616 | |
| Capitola Pump Company | | 300 Kennedy Drive | | | Capitola | CA | 95010 | |
| Capture Tech | | 3575 Alameda Ave | | | Oakland | CA | 94601 | |
| Capture Technologies, Inc. | | 3575 Alameda Ave | | | Oakland | CA | 94601 | |
| Cara Moran | | Address Redacted | | | | | | |
| Cardenas Jesus A | | Address Redacted | | | | | | |
| Cardenas Othon | | Address Redacted | | | | | | |
| Cardiac Science Corp. | | PO Box 83261 | | | Chicago | IL | 60691-0261 | |
| Cardiff Pest Control | | PO Box 2166 | 2701 Soquel Avenue | | Santa Cruz | CA | 95062-1408 | |
| Cardinal Health | | PO Box 100316 | | | Pasadena | CA | 91189-0316 | |
| CARDINAL HEALTH | | P.O. BOX 100316 | | | PASADENA | CA | 91189-0316 | |
| Cardinal Health Sacto | Bank Of America | Attn Lockbox 402605 | | | College Park | GA | 30349 | |
| CARDINAL HEALTH SACTO | | BANK OF AMERICA | ATTN LOCKBOX 402605 | | COLLEGE PARK | GA | -30349 | |
| Cardinal Health/Fka Syncor | Nuclear Pharmacy Services | PO Box 100552 | | | Pasadena | CA | 91189-0552 | |
| Care Free Surgical | | PO Box 1029 | | | Newcastle | CA | 95658 | |
| Career Builder | | 13047 Collection Center Dr | | | Chicago | IL | 60693-0130 | |
| Carefusion 203, Inc. Fka Pulmonetic Systems | | 23578 Newwork Place | | | Chicago | IL | 60673-1235 | |
| Carefusion 211, Inc | | 88253 Expedite Way | | | Chicago | IL | 60695 | |
| Carefusion 2200 Inc. | | 25146 Network Place | | | Chicago | IL | 60673-1250 | |
| Carefusion Respiratory Care | | 88253 Expedite Way | | | Chicago | IL | 60695 | |
| Carefusion Solutions LLC | | 25082 Network Place | | | Chicago | IL | 60673-1250 | |
| CAREFUSION SOLUTIONS LLC | | 25082 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| Carestream Health Inc. | | Dept Ch 19286 | | | Palatine | IL | 60055-9286 | |
| Carissa Medina | | Address Redacted | | | | | | |
| Carl James | | Address Redacted | | | | | | |
| Carl Zeiss Meditech | | Address Redacted | | | | | | |
| Carla Rankin | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Carlon Delia | | Address Redacted | | | | | | |
| Carlos Garcia | | Address Redacted | | | | | | |
| Carly Nieminen | | Address Redacted | | | | | | |
| Carly Nieminen | | Address Redacted | | | | | | |
| Carmen Gagne | | Address Redacted | | | | | | |
| Carmen Martinez | | Address Redacted | | | | | | |
| Carmody & Carmody, LLP. | | 134 Evergreen Lane | | | Glastonbury | CT | 6033 | |
| Carmona's Bbq Deli/Catering | | 1040 East Lake Ave. | | | Watsonville | CA | 95076 | |
| Carnahan Group | | 5005 West Laurel Street Suite 204 | | | Tampa | FL | 33607 | |
| Carnahan Lee | | Address Redacted | | | | | | |
| Carole Ellis | | Address Redacted | | | | | | |
| Carole Kulik | | Address Redacted | | | | | | |
| Carolina Perez | | Address Redacted | | | | | | |
| Carolina Perez | | Address Redacted | | | | | | |
| Carolina Sanchez | | Address Redacted | | | | | | |
| Caroline Calero | | Address Redacted | | | | | | |
| Caroline Finley | | Address Redacted | | | | | | |
| Caroline Garcia-Haro | | Address Redacted | | | | | | |
| Caroline Garcia-Haro | | Address Redacted | | | | | | |
| Carolyn M Stevenson | | Address Redacted | | | | | | |
| Carothers Disante & Freudenberger LLP | | 18300 Von Karman Ave., Ste 800 | | | Irvine | CA | 92612 | |
| Carpenters H&W Trust | | PO Box 60007 | | | Los Angeles | CA | 90060 | |
| Carrasco Teresa | | Address Redacted | | | | | | |
| Carrier Corporation | | PO Box 93844 | | | Chicago | IL | 60673-3844 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| Carrillo Jose Manuel | | Address Redacted | | | | | | |
| Carroll Eisha | | Address Redacted | | | | | | |
| Carstens | | PO Box 99110 | | | Chicago | IL | 60693 | |
| Casey Parks | | Address Redacted | | | | | | |
| Casillas Teresa | | Address Redacted | | | | | | |
| Castillo Carlos | | Address Redacted | | | | | | |
| Castillo Jose | | Address Redacted | | | | | | |
| Castillo Luis | | Address Redacted | | | | | | |
| Castro Eliseo | | Address Redacted | | | | | | |
| Castro Gil | | Address Redacted | | | | | | |
| Catalina Acosta | | Address Redacted | | | | | | |
| Catalina Herrera | | Address Redacted | | | | | | |
| Catarina Mendez Espinoza | | Address Redacted | | | | | | |
| Cathy Eliott | | Address Redacted | | | | | | |
| Catilize Health | | Address Redacted | | | | | | |
| Cavesuela Agapito Sr | | Address Redacted | | | | | | |
| Cbs Medical | Coast Biosystems Med. Cor | 2443 East Oaks Blvd.#275 | | | Sacramento | CA | 95825 | |
| Cdw Government, Inc. | | 75 Remittance Drive | Suite 1515 | | Chicago | IL | 60675-1515 | |
| Cecile Morris | | Address Redacted | | | | | | |
| Cecilia Ayala | | Address Redacted | | | | | | |
| Cecilia Ayala | | Address Redacted | | | | | | |
| Cecilia Criste | | Address Redacted | | | | | | |
| Cecilia Rodriguez | | Address Redacted | | | | | | |
| Celeste Nelson | | Address Redacted | | | | | | |
| Celeste Nelson | | Address Redacted | | | | | | |
| Celestino Magdalena | | Address Redacted | | | | | | |
| Celia Padilla-Abonce | | Address Redacted | | | | | | |
| Centers for Medicare and Medicaid Services | Office of the Administrator | Chiquita Brooks-LaSure, Administrator | 7500 Security Boulevard | | Baltimore | MD | 21244 | |
| Centimark Corporation | | PO Box 536254 | | | Pittsburgh | PA | 15253-5904 | |
| Centinel Spine LLC | | PO Box 207368 | | | Dallas | TX | 75320 | |
| Central California Alliance For Health | | 1600 Green Hills Rd. | Suite 101 | | Scotts Valley | CA | 95066 | |
| Central Coast Screen Printing & Embroidery | | 1044 E. Lake Ave | | | Watsonville | CA | 95076 | |
| Central Coast Sign Language | Interpreters LLC | 1522 Constitution Blvd Pmb 170 | | | Salinas | CA | 93905 | |
| Central Coast Trust | Attn: Refunds Dept. | PO Box 24516 | | | Oakland | CA | 94623 | |
| Central Electric Co. | | 430 Walker St | | | Watsonville | CA | 95076 | |
| Cep America | | 2100 Powell St., Ste 400 | | | Emeryville | CA | 94608 | |
| Cep America, LLC DBA Vituity | | 2100 Powell Street, Suite 400 | | | Emeryville | CA | 94608 | |
| Certified Medical Testing | | 7600 N. Ingram Avenue | Suite 234 | | Fresno | CA | 93711 | |
| Certiphi Screening Background | | PO Box 1675 | | | Southampton | PA | 18966 | |
| Cervantes Andres | | Address Redacted | | | | | | |
| Cervantes Maria Guadalupe | | Address Redacted | | | | | | |
| Cesari Gary D | | Address Redacted | | | | | | |
| Cha Publication Sales | | 1215 K Street | Suite 800 | | Sacramento | CA | 95814 | |
| Chagolla Josefina M | | Address Redacted | | | | | | |
| Chamaleon Corporation | | 625 Bakers Bridge Suite 105 | | | Franklin | TN | 37067 | |
| Chamberlain Lola D | | Address Redacted | | | | | | |
| Chamberlain Robert J | | Address Redacted | | | | | | |
| Chandra Gurnoe-Lutz | | Address Redacted | | | | | | |
| Change Healthcare | | 22423 Network Pl | | | Chicago | IL | 60673 | |
| Channing L. Bete Co. | | PO Box 3538 | | | South Deerfield | MA | 01373-3538 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Chappell Becky Lynn | | Address Redacted | | | | | | |
| Charles D Minuti | | Address Redacted | | | | | | |
| Charles Fury | | Address Redacted | | | | | | |
| Charles Grace | | Address Redacted | | | | | | |
| Charles Minuti | | Address Redacted | | | | | | |
| Charles Polo And Company | | PO Box 16006 | | | Phoenix | AZ | 85011 | |
| Charlotte Mosier | | Address Redacted | | | | | | |
| Charlotte Pimentel | | Address Redacted | | | | | | |
| Charyl Manske D | | Address Redacted | | | | | | |
| Chavarriasandoval Maria | | Address Redacted | | | | | | |
| Chavez Araceli | | Address Redacted | | | | | | |
| Chavez Josseline | | Address Redacted | | | | | | |
| Chavez Maria Guadalupe | | Address Redacted | | | | | | |
| Chavez Susana | | Address Redacted | | | | | | |
| Cheadle Diane D | | Address Redacted | | | | | | |
| Chef Works | | 12325 Kerran St | | | San Diego | CA | 92064 | |
| Chelsea Warner | | Address Redacted | | | | | | |
| Chelsea Warner | | Address Redacted | | | | | | |
| Chem Treat Inc | | 15045 Collections Center Drive | | | Chicago | IL | 60693 | |
| Chemsearch | | 23261 Network Place | | | Chicago | IL | 60673-1232 | |
| Cheri Andra | | Address Redacted | | | | | | |
| Cheryl A Edkins | | Address Redacted | | | | | | |
| Cheryl A. Gero | | Address Redacted | | | | | | |
| Cheryl Gero | | Address Redacted | | | | | | |
| Cheryl L Horowitz | | Address Redacted | | | | | | |
| Cheryl Moore | | Address Redacted | | | | | | |
| Cheryl Northey, M.D. | | Address Redacted | | | | | | |
| Cheryl Snyder | | Address Redacted | | | | | | |
| Cheryl Tosello | | Address Redacted | | | | | | |
| Cheshire Rio Property Mgmt Corp | | 107 Aptos Beach Drive | | | Aptos | CA | 95003 | |
| Chethik Sunita Barbara | | Address Redacted | | | | | | |
| Children's Hospital Medical Center | | 3333 Burnet Ave | | | Cincinnati | OH | 45229 | |
| Chloe Talbot | | Address Redacted | | | | | | |
| Chris Canterbury | | Address Redacted | | | | | | |
| Christi Amaral | | Address Redacted | | | | | | |
| Christie Ellen | | Address Redacted | | | | | | |
| Christina Job | | Address Redacted | | | | | | |
| Christine Carvalho | | Address Redacted | | | | | | |
| Christine Girouard | | Address Redacted | | | | | | |
| Christine Kammer | | Address Redacted | | | | | | |
| Christopher Gil | | Address Redacted | | | | | | |
| Christopher Johnston | | Address Redacted | | | | | | |
| Christopher O'Grady,Md | | Address Redacted | | | | | | |
| Chspsc, LLC. | Attn::Twila Smith | 4000 Meridian Blvd. | | | Franklin | TN | 37067 | |
| Churchill's Piano Rental Service | | 3509 Portola Drive | | | Santa Cruz | CA | 95062 | |
| Cibrian Ernesto | | Address Redacted | | | | | | |
| Cigna C/O Accent | | PO Box 952366 | | | St. Louis | MO | 63195 | |
| Cigna Healthcare | | PO Box 24022 | | | Fresno | CA | 93779 | |
| Cigna Healthcare C/O Accent | | PO Box 952366 | | | St Louis | MO | 63195 | |
| Cigna Overpayment Recovery | | 1000 Great West Dr | | | Kennett | MO | 63857 | |
| Cigna Overpayments | | PO Box 188012 | | | Chattanooga | TN | 37422 | |
| Cihq | | PO Box 3620 | | | Mckinney | TX | 75070 | |
| Cindy Darosa | | Address Redacted | | | | | | |
| Cindy Darosa | | Address Redacted | | | | | | |
| Cindy Mcdowell | | Address Redacted | | | | | | |
| Cindy Snell | | Address Redacted | | | | | | |
| Cintas | | PO Box 29059 | | | Phoenix | AZ | 85038 | |
| Cintron Josephine | | Address Redacted | | | | | | |
| Ciox Health | | PO Box 409669 | | | Atlanta | GA | 30384 | |
| Cisneros Bianca | | Address Redacted | | | | | | |
| Cisneros Nieto Maria S | | Address Redacted | | | | | | |
| Cissna Gerald R | | Address Redacted | | | | | | |
| City of Watsonville | | PO Box 1930 | | | Watsonville | CA | 95076 | |
| City of Watsonville | | PO Box 619058 | | | Roseville | CA | 95661 | |
| City of Watsonville | Accounts Receivable | 250 Main St | | | Watsonville | CA | 95076 | |
| City of Watsonville | Finance Dept | 250 Main St | | | Watsonville | CA | 95076 | |
| City of Watsonville | Worker's Compensation Account | PO Box 619058 | | | Roseville | CA | 95661-9058 | |
| City of Watsonville Utilities | | PO Box 149 | | | Watsonville | CA | 95077-0149 | |
| Claims Management Dept | | File 56527 | | | Los Angeles | CA | 90074-6527 | |
| Claire Hallatt | | Address Redacted | | | | | | |
| Clara A Keith | | Address Redacted | | | | | | |
| Clara Keith | | Address Redacted | | | | | | |
| Clarcor Air Filtration Production | | 100 River Ridge Circle | | | Jeffersonville | IN | 47130 | |
| Clarient Diagnostic Services, Inc | | PO Box 865360 | | | Orlando | FL | 32886-5360 | |
| Clark Virginia | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Clarke Mark W | | Address Redacted | | | | | | |
| Claudia Guzman | | Address Redacted | | | | | | |
| Claudia Mize | | Address Redacted | | | | | | |
| Claudia Sandoval Castillo | | Address Redacted | | | | | | |
| Claudia Sandoval Castillo | | Address Redacted | | | | | | |
| Clean Harbors Environmental | | PO 734867 | | | Dallas | TX | 75373 | |
| Clean Source | | PO Box 742056 | | | Los Angeles | CA | 90074-2056 | |
| Clean Vent | | 186 E Sunnyoaks Ave Ste D | | | Campbell | CA | 95008 | |
| Clementina Cruz | | Address Redacted | | | | | | |
| Clia Laboratory Program | | PO Box 3056 | | | Portland | OR | 97208 | |
| Clinical And Laboratory | Standards Institute | PO Box 645766 | | | Pittsburg | PA | 15264-5255 | |
| Clinical Health Appraisals | | 9312 Candalero Court | | | Elk Grove | CA | 95758 | |
| Clinical Innovations, LLC | | 2840 Momentum Place | | | Chicago | IL | 80689 | |
| Clinical Management Consultants, Inc | | 435 Pacific Ave., Suite 500 | | | San Francisco | CA | 94133 | |
| Clinton Adams | | Address Redacted | | | | | | |
| CNH Finance Fund I, L.P. | Alexander Frame Timothy Kincaid | Kincaid, Frame & Associates Co., LPA | 6151 Wilson Mills Road, Suite 310 | | Highland Height | OH | 44143 | |
| CNH Finance Fund I, L.P. | c/o CNH Finance, L.P. | Timothy Peters | 330 Railroad Avenue | Suite 101 | Greenwich | CT | 06830 | |
| CNH Finance Fund I, L.P. | Edward J. Green | Foley & Lardner LLP | 321 North Clark Street | Suite 300 | Chicago | IL | 60654 | |
| Coagulation Center | | PO Box 2805 | | | San Ramon | CA | 94583-7805 | |
| Coast Lock & Safe Inc | | 1835 Soquel Ave | | | Santa Cruz | CA | 95062 | |
| Coastal Health Partners | | 65 Nielson St | | | Watsonville | CA | 95076 | |
| Coastal Kettle Corn | | 1785 Day Valley Road | | | Aptos | CA | 95003 | |
| Cobex Recorders, Inc. | | 6601 Lyons Road | Suite F-8 | | Coconut Creek | FL | 33073 | |
| Cobos Emilia A | | Address Redacted | | | | | | |
| Coca Cola | | Salinas Sales Center | PO Box 53158 | | Los Angeles | CA | 90074 | |
| Codemap | | 1901 N Roselle Road | Suite 640 | | Schaumburg | IL | 60195 | |
| Codonics, Inc. | | PO Box 26722 | | | Akron | OH | 44319 | |
| Cogentix Medical Inc | | Vb Box 116 PO Box 9202 | | | Minneapolis | MN | 55480-9202 | |
| Coker Group | | 2400 Lakeview Parkway | Ste 400 | | Alpharetta | GA | 900340000 | |
| Colbasso Daniela F | | Address Redacted | | | | | | |
| Colby Sturgill | | Address Redacted | | | | | | |
| Colin Construction Company | | 210 Lincoln Way | | | Auburn | CA | 95603 | |
| Collective Medical Technologies, Inc. | | Dept Ch 17860 | | | Palatine | IL | 600550000 | |
| College of Amer.Patholog | | PO Box 71698 | | | Chicago | IL | 60694-1698 | |
| Collin Mclaughlin | | Address Redacted | | | | | | |
| Collins Dwight E | | Address Redacted | | | | | | |
| Colombini Albert | | Address Redacted | | | | | | |
| Colonial Penn Life | | PO Box 1935 | | | Carmel | IN | 46082-1935 | |
| Colt Burnette | | Address Redacted | | | | | | |
| Columbia Diagnostics | | PO Box 79183 | | | Baltimore | MD | 21279-0183 | |
| Combined Insurance Co. | | PO Box 638 | | | Bellingham | WA | 98227-0638 | |
| Community Hospital Mtry Penin | Attn: Pbs | 23625 Holman Highway | | | Monterey | CA | 93940 | |
| Compdata Surveys | | 1713 East 123Rd St | | | Olathe | KS | 66061 | |
| Competitive Pr4 | | 2443 Fair Oaks Blvd #322 | | | Sacramento | CA | 95825 | |
| Comphealth, Inc. | | PO Box 972625 | | | Dallas | TX | 75397-2625 | |
| Complianceline, LLC | | 8615 Cliff Cameron Drive Ste #290 | | | Charlotte | NC | 28269 | |
| Compression Therapy Concepts Inc. | | 555 Industrial Way West | | | Eatontown | NJ | 7724 | |
| Computer Rx | | PO Box 919574 | | | Orlando | FL | 32891 | |
| Con Med Corporation | | Church St Station | PO Box 6814 | | New York | NY | 10249-6814 | |
| Conduent | | PO Box 3008 | | | Naperville | IL | 60566 | |
| Cone Instruments,Inc. | | PO Box 844360 | | | Boston | MA | 2284 | |
| Conformis Inc | | PO Box 392311 | | | Pittsburg | PA | 15251-9311 | |
| Conmed Linvatec | Attn Credit/Romi | PO Box 301231 | | | Dallas | TX | 75303-1231 | |
| Connected Restoration of Santa Cruz | | PO Box 7964 | | | Santa Cruz | CA | 95061 | |
| Connie Lui | | Address Redacted | | | | | | |
| Constellation New Energy- | Gas Division, LLC | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | |
| Consuelo G Giron | | Address Redacted | | | | | | |
| Continuant, Inc | | 5050 20Th Street East | | | Fife | WA | 98424 | |
| Contreras Jose A | | Address Redacted | | | | | | |
| Contreras Josefina | | Address Redacted | | | | | | |
| Contreras Maria | | Address Redacted | | | | | | |
| Contreras Marisol | | Address Redacted | | | | | | |
| Contreras Zacarias Martin | | Address Redacted | | | | | | |
| Control Company | | 12554 Old Galveston Rd B230 | | | Webster | TX | 77590 | |
| Convenience Kitchens | | 2003 Manistee Drive | | | La Canada | CA | 91011-1209 | |
| Conway Thomas | | Address Redacted | | | | | | |
| Cook, Inc. | | 22988 Network Place | | | Chicago | IL | 60673-1229 | |
| Cooper Haley | | Address Redacted | | | | | | |
| Cooper Surgical | | PO Box 712280 | | | Cincinnati | OH | 45271-2280 | |
| Coquelin Frederick D | | Address Redacted | | | | | | |
| Coral A Fisher | | Address Redacted | | | | | | |
| Corazon, Inc | | 5000 Mcknight Rd, Suite 300 | | | Pittsburgh | PA | 15237 | |
| Core Medical Group | | 2 Keewaydin Drive | | | Salem | NH | 3079 | |
| Corine E. Vaughn | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 28 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Corinne Evans | | Address Redacted | | | | | | |
| Cornerstone Const Group, Inc. | | 105 W. Torrance Blvd. | Ste 202 | | Redondo Beach | CA | 90277 | |
| Corona Magaly | | Address Redacted | | | | | | |
| Corporate Search | | 90 New Montgomery St Ste 1420 | | | San Francisco | CA | 94105 | |
| Cortado Ruperto B | | Address Redacted | | | | | | |
| Cortez Fidel | | Address Redacted | | | | | | |
| Cortez Katelyn | | Address Redacted | | | | | | |
| Cortezflores Francisco | | Address Redacted | | | | | | |
| Corvel Corporation | | PO Box 22369 | | | Portland | OR | 97269 | |
| Cory Ramsey | | Address Redacted | | | | | | |
| Cosio Amada Quirante | | Address Redacted | | | | | | |
| Cosio Francisca Maria | | Address Redacted | | | | | | |
| Cosmes Isabel | | Address Redacted | | | | | | |
| Costa Joe E | | Address Redacted | | | | | | |
| Costeren Esmeralda G. | | Address Redacted | | | | | | |
| County of Santa Cruz | Health Services Agency | 1080 Emeline Ave #D | | | Santa Cruz | CA | 95060 | |
| County of Santa Cruz | Isd/Radio Shop | 701 Ocean St. Room 315 | | | Santa Cruz | CA | 95060 | |
| Courtesy Cab | | 149 Walker St. | | | Watsonville | CA | 95076 | |
| Courtney Murray | | Address Redacted | | | | | | |
| Covidian | | PO Box 120823 | | | Dallas | TX | 75312-0823 | |
| Covidien Sales LLC | | 4642 Collections Center Drive | | | Chicago | IL | 60693 | |
| Covidien/Mallinkrodt | | PO Box 120823 | | | Dallas | TX | 75312-0823 | |
| Cozzini Bros | | 350 Howard Ave | | | Des Plaines | IL | 60018 | |
| Cr Bard Access | | PO Box 75767 | | | Charlotte | NC | 28275 | |
| CR BARD ACCESS | | PO BOX 75767 | | | CHARLOTTE | NC | 28275 | |
| Cr Bard Davol | | PO Box 75767 | | | Charlotte | NC | 28275 | |
| Cr Bard Electrophysiology | | PO Box 75767 | | | Charlotte | NC | 28275 | |
| Cr Bard Peripheral Tech | | PO Box 75767 | | | Charlotte | NC | 28275 | |
| Cr Bard Urological | | PO Box 75767 | | | Charlotte | NC | 28275 | |
| Craig Bradford | | Address Redacted | | | | | | |
| Creative Alliance | | 437 West Jefferson Street | | | Louisville | KY | 40202 | |
| Creative Marketing Concepts | | 233 Sansome St Suite 300 | | | San Francisco | CA | 94104 | |
| Credit Concepts, Inc | | 220 W 7Th Ave | | | Eugene | OR | 97401 | |
| Cresencia Duran | | Address Redacted | | | | | | |
| Cresencia Valoroso | | Address Redacted | | | | | | |
| Crest Health Care | | PO Box 727 | | | Dassel | MN | 55325-0727 | |
| Crest Medical Search | | 5100 Eldorado Pkwy | Suite 102-607 | | Mckinney | TX | 75070 | |
| Crick Martha S | | Address Redacted | | | | | | |
| Cristal Marie Moreno | | Address Redacted | | | | | | |
| Cristal Moreno | | Address Redacted | | | | | | |
| Cristina Salgado | | Address Redacted | | | | | | |
| Cristopher Baker | | Address Redacted | | | | | | |
| Cristoval Ortega | | Address Redacted | | | | | | |
| Crothall Laundry Services Inc | | 13028 Collections Center Drive | | | Chicago | IL | 60693 | |
| Crouch Norma | | Address Redacted | | | | | | |
| Crouse Marion Winston | | Address Redacted | | | | | | |
| Crown Cafe Catering | | 14 Victor Square | | | Scotts Valley | CA | 95066 | |
| Cruz Alfredo | | Address Redacted | | | | | | |
| Cruz Jose | | Address Redacted | | | | | | |
| Cruz Villavaldo | | Address Redacted | | | | | | |
| Cruzmendez Efrain | | Address Redacted | | | | | | |
| Cruzperez Esteban A | | Address Redacted | | | | | | |
| Crystal Jagears | | Address Redacted | | | | | | |
| Csaa | | PO Box 24523 | | | Oakland | CA | 94623 | |
| C-Scan Corporation | | PO Box 2543 | | | Saratoga | CA | 95070-0543 | |
| Cse Medical Transport Santa Cruz | | PO Box 663 | | | Capitola | CA | 95010 | |
| Csw Forms | | PO Box 3033 | | | Hailey | ID | 83333 | |
| Ct Corporation | | PO Box 4349 | | | Carol Stream | IL | 60197 | |
| Cube Care Co. | | PO Box 171741 | | | Hialeah | FL | 33017 | |
| Cuddeford Diana J | | Address Redacted | | | | | | |
| Culligan Water | | 625 West Market Street | | | Salinas | CA | 93901 | |
| Cumming Wendy | | Address Redacted | | | | | | |
| Curascript Specialty Distributor | DBA Priority Healthcare Dist | PO Box 978510 | | | Dallas | TX | 75397-8510 | |
| Curbell Medical Products, Inc | | 62882 Collection Center Drive | | | Chicago | IL | 60693-0628 | |
| Curtis Ross, M.D. | | Address Redacted | | | | | | |
| Curtiss Clara Ethel | | Address Redacted | | | | | | |
| Curvature, LLC | | 6500 Hollister Ave Ste 210 | | | Santa Barbara | CA | 93117 | |
| Cynthia Borba | | Address Redacted | | | | | | |
| Cynthia Campos | | Address Redacted | | | | | | |
| Cynthia Lopez-Medrano | | Address Redacted | | | | | | |
| Cynthia Marchese | | Address Redacted | | | | | | |
| Cynthia Martinez | | Address Redacted | | | | | | |
| Cynthia Navarrete | | Address Redacted | | | | | | |
| Cynthia Weigelt | | Address Redacted | | | | | | |
| Cyracom.LLC | | PO Box 74008083 | | | Chicago | IL | 60674-8083 | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 29 of 74


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cyrus Siders | | Address Redacted | | | | | | |
| D & G Sanitation | | PO Box 710 | | | Freedom | CA | 95019 | |
| D & S Communications | | 1355 N Mclean Blvd. | | | Elgin | IL | 60123 | |
| Dac Group Louisville, Inc. | | PO Box 842870 | | | Boston | MA | 02284-2870 | |
| Dahlstrom Janice | | Address Redacted | | | | | | |
| Daisy Uribe-Gutierrez | | Address Redacted | | | | | | |
| Dale Technology | | 12207 Collections Center | | | Chicago | IL | 60693 | |
| Damerquale Andrew | | Address Redacted | | | | | | |
| Dan Aruiza | | Address Redacted | | | | | | |
| Dan Aruiza | | Address Redacted | | | | | | |
| Dan Brothman | | Address Redacted | | | | | | |
| Dan Wagner | | Address Redacted | | | | | | |
| Dan Wagner | | Address Redacted | | | | | | |
| Dana Cox | | Address Redacted | | | | | | |
| Dana Katz | | Address Redacted | | | | | | |
| Dana Steffer | | Address Redacted | | | | | | |
| Dangelo Rosa | | Address Redacted | | | | | | |
| Daniel Aguilera | | Address Redacted | | | | | | |
| Daniel Aguilera | | Address Redacted | | | | | | |
| Daniel Brothman | | Address Redacted | | | | | | |
| Daniel D. Lundy | | Address Redacted | | | | | | |
| Daniel Echevarria | | Address Redacted | | | | | | |
| Daniel Grady | | Address Redacted | | | | | | |
| Daniel Grady | | Address Redacted | | | | | | |
| Daniel Lundy | | Address Redacted | | | | | | |
| Daniel Zimmer | | Address Redacted | | | | | | |
| Daniela Holquin | | Address Redacted | | | | | | |
| Daniela Mendoza Flores | | Address Redacted | | | | | | |
| Danielle Davis | | Address Redacted | | | | | | |
| Danielle Lucchesi | | Address Redacted | | | | | | |
| Danny Bewley | | Address Redacted | | | | | | |
| Daphne Henderson-Scott | | Address Redacted | | | | | | |
| Daphne Scott-Henderson | | Address Redacted | | | | | | |
| Darla Contreras | | Address Redacted | | | | | | |
| Darlene Kemp Prentice | | Address Redacted | | | | | | |
| Darrell Hardy | | Address Redacted | | | | | | |
| Darren Ma | | Address Redacted | | | | | | |
| Darrin Anderson | | Address Redacted | | | | | | |
| Dassel's Petroleum, Inc. | | 31 Wright Road | | | Hollister | CA | 95023 | |
| Data Card Corporation | | PO Box 96559 | | | Chicago | IL | 60693-6559 | |
| Data Comm Warehouse | | 7077 Collection Center Dr | | | Chicago | IL | 60693-0072 | |
| Data Innovations, LLC | | PO Box 101978 | | | Atlanta | GA | 30392-1978 | |
| Dave Dias | | Address Redacted | | | | | | |
| Daves Tractor Service | | 454 Amesti Rd | | | Corralitos | CA | 95076 | |
| David Abdoo | | Address Redacted | | | | | | |
| David Antonio Maldonado | | Address Redacted | | | | | | |
| David Fallan | | Address Redacted | | | | | | |
| David Love | | Address Redacted | | | | | | |
| David Madrigal | | Address Redacted | | | | | | |
| David Ramirez | | Address Redacted | | | | | | |
| David Trevino | | Address Redacted | | | | | | |
| David Walters | | Address Redacted | | | | | | |
| Davis Anthony | | Address Redacted | | | | | | |
| Davis Auto Parts | | 245 Rodriguez St. | | | Watsonville | CA | 95076 | |
| Dawn Goeringer | | Address Redacted | | | | | | |
| Dawn Smith | | Address Redacted | | | | | | |
| Dawnnese Plascencia | | Address Redacted | | | | | | |
| Day Spring Medical | | 1936 Beacon Court | | | Boulder | CO | 80302 | |
| Day Surgical | | PO Box 69 | | | Black Diamond | WA | 98010 | |
| Dayane Lorenzo | | Address Redacted | | | | | | |
| Dc Services LLC | | 2217 Hillsdale Dr | | | Burlingame | CA | 94010 | |
| De Lage Landen Financial Services, Inc. | | PO Box 41602 | | | Philadelphia | PA | 19101-1602 | |
| De Lage Landen Operational Services | | Ref# 000000000657247 | PO Box 41602 | | Philadelphia | PA | 19101-1602 | |
| Deakin Paul | | Address Redacted | | | | | | |
| Dean Correnti | | Address Redacted | | | | | | |
| Deanna Williams | | Address Redacted | | | | | | |
| Debbie Holland | | Address Redacted | | | | | | |
| Debbie Holland | | Address Redacted | | | | | | |
| Debbie Torrey | | Address Redacted | | | | | | |
| Debbie Zwerner | | Address Redacted | | | | | | |
| Debenedetti Lois | | Address Redacted | | | | | | |
| Deborah Haraga | | Address Redacted | | | | | | |
| Deborah Haraga | | Address Redacted | | | | | | |
| Deborah Jones | | Address Redacted | | | | | | |
| Deborah Petty | | Address Redacted | | | | | | |

Case: 21-51478    Doc# 1    Filed: 12/05/21    Entered: 12/05/21 12:12:24    Page 30 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Debra E. O'Neal | | Address Redacted | | | | | | |
| Debra Pickens | | Address Redacted | | | | | | |
| Debra Wafford | | Address Redacted | | | | | | |
| Dedes Rachel | | Address Redacted | | | | | | |
| Dee Smith | | Address Redacted | | | | | | |
| Deena Duffy | | Address Redacted | | | | | | |
| Deena Duffy | | Address Redacted | | | | | | |
| Defib This | | 1543 Pacific Ave | Suite 104 | | Santa Cruz | CA | 95060 | |
| Deisenroth Lorie | | Address Redacted | | | | | | |
| Delatorre Analiia | | Address Redacted | | | | | | |
| Delatorre Rafael | | Address Redacted | | | | | | |
| Deleon Marcos | | Address Redacted | | | | | | |
| Delia Andrade | | Address Redacted | | | | | | |
| Delia Castillo | | Address Redacted | | | | | | |
| Dell Financial Services LLC. | Payment Processing Center | PO Box 6547 | | | Carol Stream | IL | 60197 | |
| Dell Financial Services, L.L.C. | | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | |
| Della Alexander Sullivan | | Address Redacted | | | | | | |
| Della Alexander Sullivan | | Address Redacted | | | | | | |
| Delo Ginete | | Address Redacted | | | | | | |
| Delta Dental Plan of Ca | Attn: Accounts Receivable | PO Box 44460 | | | San Francisco | CA | 94144 | |
| Delta Glass | | 1811 Freedom Blvd | | | Freedom | CA | 95019 | |
| Delta Health Systems | | PO Box 80 | | | Stockton | CA | 95201 | |
| Deluce Philip John | | Address Redacted | | | | | | |
| Denike Kay | | Address Redacted | | | | | | |
| Denise Hurley | | Address Redacted | | | | | | |
| Dennis Coffman | | Address Redacted | | | | | | |
| Depadilla Maria Isabel | | Address Redacted | | | | | | |
| Department of Eduction Awg | | PO Box 790356 | | | St Louis | MO | 63179-0356 | |
| Department of Health and Human Services | General Counsel | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| Department of Health Care Services | Office of Legal Services | Subpoena Desk | P.O. Box 997413 | MS 0010 | Sacramento | CA | 95899-7413 | |
| Department of Health Care Services (Dhcs) | Hqaf Accnt/Cashier Mail Stop 1101 | 1501 Capital Ave Suite 71.2048 | | | Sacramento | CA | 95814-5005 | |
| DEPARTMENT OF HEALTH CARE SERVICES (DHCS) | | HQAF ACCNT/CASHIER MAIL STOP 1101 | 1501 CAPITAL AVE SUITE 71.2048 | | SACRAMENTO | CA | 95814-5005 | |
| Department of Health Care Services Dsh Program | | 1501 Capitol Avenue | Suite 71.2101, Ms4518 PO Box 997436 | | Sacramento | CA | 95899-7436 | |
| Department of Health Services | Recovery Section | Ms 4720, PO Box 997421 | | | Sacramento | CA | 95899-7421 | |
| Department of The Treasurey | | Irs PO Box 145566 | | | Cincinnati | OH | 45201 | |
| Department of The Treasury | | PO Box 51320 | | | Philadelphia | PA | 19115-6320 | |
| Department of Veterans Affairs | Palo Alto Va Medical Center | 3801 Miranda Ave | | | Palo Alto | CA | 94304 | |
| Dept of Education Mohela | | PO Box 105347 | | | Atlanta | GA | 30348-5347 | |
| Dept of Health Care Services | Attn: Brendan Werner | PO Box 997436 Ms 4518 | | | Sacramento | CA | 95899-7436 | |
| Dept of Health Care Svcs | Attn: Acctg Section | PO Box 997413 | | | Sacramento | CA | 95899-7413 | |
| Dept of Industrial Relations | Attn: Cashier,Accounting | PO Box 511232 | | | Los Angeles | CA | 90051-3030 | |
| Dept of Revenue State of Alabama | Collection Services Division | PO Box 327820 | | | Montgomery | AL | 36132 | |
| Dept of Veterans Affairs | | 1227 O Street, Room 403 | | | Sacramento | CA | 95814 | |
| Dept/Toxic Substances Control | | PO Box 1288 | | | Sacramento | CA | 95812-1288 | |
| Depuy Mitek | | 4206 Collection Center Dr | | | Chicago | IL | 60693 | |
| Depuy Orthopaedics, Inc | | 5972 Collections Center Drive | | | Chicago | IL | 60693 | |
| Depuy Synthes Sales, Inc | | 5972 Collections Center Dr | | | Chicago | IL | 60693 | |
| Desiree Adazzio | | Address Redacted | | | | | | |
| Desiree Echavarria | | Address Redacted | | | | | | |
| Desiree Echaveria | | Address Redacted | | | | | | |
| Desiree Weld | | Address Redacted | | | | | | |
| Destiny Stevens | | Address Redacted | | | | | | |
| Devicor Medical Products Inc. | | 33075 Collection Center Dr | | | Chicago | IL | 60693-0330 | |
| Devon Cano | | Address Redacted | | | | | | |
| Dewald Charles G | | Address Redacted | | | | | | |
| Dhaliwal Gagandeep | | Address Redacted | | | | | | |
| Dhs Laboratory Fld Svc Branch | Facility Licensing Sect. | 850 Marina Bay Parkway | | | Richmond | CA | 94804 | |
| Diablo Infectious Diseases Consultative Med Group | | PO Box 20309 | | | Castro Valley | CA | 94546 | |
| Diagnostica Stago Inc. | | PO Box 416347 | | | Boston | MA | 02241-6347 | |
| Dial Corporation | | 5320 Collection Center Dr | | | Chicago | IL | 60693 | |
| Diamantopoulos Linda L | | Address Redacted | | | | | | |
| Diana Galvan | | Address Redacted | | | | | | |
| Diana Guzman | | Address Redacted | | | | | | |
| Diana Keith | | Address Redacted | | | | | | |
| Diana Renteria | | Address Redacted | | | | | | |
| Diana Weldon | | Address Redacted | | | | | | |
| Diane J Mio | | Address Redacted | | | | | | |
| Dianna Harbin | | Address Redacted | | | | | | |
| Dianna Maria Harbin | | Address Redacted | | | | | | |
| Dianne Gonzales | | Address Redacted | | | | | | |
| Diaz Elizabeth | | Address Redacted | | | | | | |
| Diaz Hortencia | | Address Redacted | | | | | | |
| Diaz Jason Scott | | Address Redacted | | | | | | |
| Diaz Josealfredo | | Address Redacted | | | | | | |
| Diaz Orlando | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Diaz Regla C | | Address Redacted | | | | | | |
| Diazderodriguez Adela | | Address Redacted | | | | | | |
| Diazguzman Yuliana | | Address Redacted | | | | | | |
| Dickinson Marla | | Address Redacted | | | | | | |
| Dickson | | Address Redacted | | | | | | |
| Dictaphone Corp. | | PO Box 933043 | | | Atlanta | GA | 31193-3043 | |
| Diego Tapia | | Address Redacted | | | | | | |
| Dientes Dental Clinic | | 1830 Commercial Way | | | Santa Cruz | CA | 95065 | |
| Dietz Duane | | Address Redacted | | | | | | |
| Digi-Key Corp. 836135 | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |
| Dignity Health Medical Ntwk | | 100 Enterprise Way, Suite C110 | | | Scotts Valley | CA | 95066 | |
| Dillard Nickey N | | Address Redacted | | | | | | |
| Dina La Febre | | Address Redacted | | | | | | |
| Dina Lafebre | | Address Redacted | | | | | | |
| Dionicia Torres | | Address Redacted | | | | | | |
| Divergent Medical | Technologies LLC | 5 Fir Court Suite 1A | | | Oakland | NJ | 7436 | |
| Dixson John | | Address Redacted | | | | | | |
| Djo Surgical | | 9800 Metric Blvd. | | | Austin | TX | 78758 | |
| Dms-Service, LLC | | 11845 W Olympic Blvd | | | Los Angeles | CA | 90064 | |
| Doctors On Duty | | PO Box 2300 | | | Salinas | CA | 93902-2300 | |
| Documents | | 3265 NW Yeon | | | Portland | OR | 97210 | |
| Dolores Garcia | | Address Redacted | | | | | | |
| Dolores Penilla | | Address Redacted | | | | | | |
| Dominic Horath | | Address Redacted | | | | | | |
| Dominican Hospital | Finance Department | 1555 Soquel Drive | | | Santa Cruz | CA | 95065 | |
| DOMINICAN HOSPITAL | | FINANCE DEPARTMENT | 1555 SOQUEL DRIVE | | SANTA CRUZ | CA | 95065 | |
| Dominican Hospital/Dignity Health | | PO Box 741162 | | | Los Angeles | CA | 90074-1162 | |
| Dominique Yoshii | | Address Redacted | | | | | | |
| Don Yamamoto | | Address Redacted | | | | | | |
| Don Yamamoto | | Address Redacted | | | | | | |
| Dona Lawson | | Address Redacted | | | | | | |
| Donatini Elizabeth | | Address Redacted | | | | | | |
| Donna Alm | | Address Redacted | | | | | | |
| Donna Alm | | Address Redacted | | | | | | |
| Donna Crivello | | Address Redacted | | | | | | |
| Donna J Alm | | Address Redacted | | | | | | |
| Donna Lauesen | | Address Redacted | | | | | | |
| Donna Lauesen | | Address Redacted | | | | | | |
| Donna Manfre | | Address Redacted | | | | | | |
| Donna Sabatino | | Address Redacted | | | | | | |
| Donna Salvi | | Address Redacted | | | | | | |
| Door Systems | | 2413 S. Broadway | | | Santa Ana | CA | 92707 | |
| Doris Fox | | Address Redacted | | | | | | |
| Dorrene Albertson | | Address Redacted | | | | | | |
| Dotson Asia | | Address Redacted | | | | | | |
| Douglas Fairbairn Photography | | 118 Sierra Linda | | | Los Gatos | CA | 95032 | |
| Douglas Nakatani | | Address Redacted | | | | | | |
| Douglas Nakatani | | Address Redacted | | | | | | |
| Dp Air Corporation | | PO Box 52726 | | | Phoenix | AZ | 85072-2726 | |
| Dr. Alan Nirady | | Address Redacted | | | | | | |
| Dr. Melissa Lopez-Bermejo | | Address Redacted | | | | | | |
| Draeger Medical, Inc. | | PO Box 13369 | | | Newark | NJ | 07101-3362 | |
| Driss Hassam | | Address Redacted | | | | | | |
| Driss Hassam | | Address Redacted | | | | | | |
| Dubois Jessica | | Address Redacted | | | | | | |
| Ducote Andrew | | Address Redacted | | | | | | |
| Dull Patrice E | | Address Redacted | | | | | | |
| Duquette Leanna | | Address Redacted | | | | | | |
| Durfold Sleepchair, Inc. | | PO Box 9613 | | | Jackson | MS | 39286-9613 | |
| Dygert James Thomas | | Address Redacted | | | | | | |
| Dyna Scan Technical Services | | 7 Hetherington Ct | | | Cincinnati | OH | 45246 | |
| Dynatronics Corporation | | 7030 Park Centre Dr | | | Salt Lake City | UT | 84121 | |
| Earl Swensson Associates Inc | | 2100 West End Ave Suite 1200 | | | Nasville | TN | 37203 | |
| Early J. Rose | | Address Redacted | | | | | | |
| Eason James | | Address Redacted | | | | | | |
| Eastman-King Brandon | | 1961 Main Street #351 | | | Watsonville | CA | 95076 | |
| Easy Choice Health Plan | Attn: Financial Dept | PO Box 260519 | | | Plano | TX | 75026 | |
| Eba & M Corporation | | PO Box 5079 | | | Westlake Village | CA | 91359 | |
| Ebi Medical Systems | | PO Box 8500-9845 | | | Philadelphia | PA | 19178-9845 | |
| Ecfmg-Acct: #V-06383 | | 3624 Market St | 3rd Floor | | Philidelphia | PA | 19104 | |
| E-Chips | | 5635 Collections Cntr Dr | | | Chicago | IL | 60693 | |
| Echo Locum Tenens, Inc | | PO Box 742936 | | | Los Angeles | CA | 90074-2936 | |
| Ecmc | | PO Box 16478 Lockbox 7096 | | | St. Paul | MN | 55116-0478 | |
| Ecmc Prn LLC | | 1246 Mission Rd | | | South San Francisco | CA | 94080 | |
| Ecolab | | PO Box 100512 | | | Pasadena | CA | 91189-0512 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ecolab Food Safety Specialties | | 24198 Network Place | | | Chicago | IL | 60673-1241 | |
| Economic Incentives Advisory Group LLC | | 3133 E Camelback Rd Suite 220 | | | Scottsdale | AZ | 85016 | |
| Ecri Institue | | 5200 Butler Pike | | | Plymouth Meeting | PA | 19462 | |
| Ed Nadolski | | Address Redacted | | | | | | |
| Edge Pharma, LLC. | | 450 Weaver St | Ste 3 | | Winoski | VT | 5404 | |
| Edi House | | Address Redacted | | | | | | |
| Edith Pappa | | Address Redacted | | | | | | |
| Editha Conine | | Address Redacted | | | | | | |
| Edmund King | | Address Redacted | | | | | | |
| Edmund King | | Address Redacted | | | | | | |
| Edward Bradbury, Md | | Address Redacted | | | | | | |
| Edward English | | Address Redacted | | | | | | |
| Edward J Gibson | | Address Redacted | | | | | | |
| Edward Riddle | | Address Redacted | | | | | | |
| Edward Wade | | Address Redacted | | | | | | |
| Edwards Life Sciences | | 23146 Network Place | | | Chicago | IL | 60673-1231 | |
| Ehr Hitech Incentive Payment Center | | PO Box 809338 | | | Chicago | IL | 60680-9338 | |
| Eileen Colwell | | Address Redacted | | | | | | |
| Eileen Phillips | | Address Redacted | | | | | | |
| Einav Avital | | Address Redacted | | | | | | |
| Eisha Carroll | | Address Redacted | | | | | | |
| Eladio Mendoza | | Address Redacted | | | | | | |
| Elb Alisa | | Address Redacted | | | | | | |
| Elda Douglas | | Address Redacted | | | | | | |
| Elenita Duque | | Address Redacted | | | | | | |
| Eleuterio Martinez | | Address Redacted | | | | | | |
| Eligio Yeni | | Address Redacted | | | | | | |
| Elisa Linderman | | Address Redacted | | | | | | |
| Elisabeth Naess Wood | | Address Redacted | | | | | | |
| Elise Momberger | | Address Redacted | | | | | | |
| Elise Momberger | | Address Redacted | | | | | | |
| Elite Anesthesia Medical Group | | 289 Ventana Way | | | Aptos | CA | 95003-5537 | |
| Elizabeth A Burnett | | Address Redacted | | | | | | |
| Elizabeth A. Boyle | | Address Redacted | | | | | | |
| Elizabeth Arredondo Raya | | Address Redacted | | | | | | |
| Elizabeth Baer | | Address Redacted | | | | | | |
| Elizabeth Blosser | | Address Redacted | | | | | | |
| Elizabeth Boyle | | Address Redacted | | | | | | |
| Elizabeth De La Torre | | Address Redacted | | | | | | |
| Elizabeth Dioszegi | | Address Redacted | | | | | | |
| Elizabeth Reyes | | Address Redacted | | | | | | |
| Elizabeth Smolanovich | | Address Redacted | | | | | | |
| Elizabeth Vanoy | | Address Redacted | | | | | | |
| Ellen Kureshi | | Address Redacted | | | | | | |
| Ellen Kureshi | | Address Redacted | | | | | | |
| Elliot Espinoza | | Address Redacted | | | | | | |
| Elliott William C | | Address Redacted | | | | | | |
| Elmed Inc | | 35 N Brandon Dr | | | Glendale Heights | IL | 60139-2024 | |
| Elmer Gica | | Address Redacted | | | | | | |
| Elmer Gica | | Address Redacted | | | | | | |
| Eloisa Andrade | | Address Redacted | | | | | | |
| Eloisa Zarate | | Address Redacted | | | | | | |
| Elpers Janice | | Address Redacted | | | | | | |
| Elsevier Science, Inc, | | PO Box 9533 | | | New York | NY | 10087-9533 | |
| Elva B Cabrera | | Address Redacted | | | | | | |
| Elva Escareno | | Address Redacted | | | | | | |
| Elvia Cabrera | | Address Redacted | | | | | | |
| Elvia Ortega | | Address Redacted | | | | | | |
| Elvina Bevilacqua | | Address Redacted | | | | | | |
| Elvira Cortez | | Address Redacted | | | | | | |
| Elvira Martinez | | Address Redacted | | | | | | |
| Elvira Martinez | | Address Redacted | | | | | | |
| Elvira Quintana Calderon | | Address Redacted | | | | | | |
| Elyxir Distributing Inc. | | 270 West Riverside Dr. | | | Watsonville | CA | 95076 | |
| Emcor Service | | 2 Cromwell | | | Irvine | CA | 92618 | |
| Emergency Care Research Institute | | 5200 Butler Pike | | | Plymouth Meeting | PA | 19462 | |
| Emergency Medical Services Authority | Attn::Rick Trussell | 10910 Gold Center Dr #400 | | | Rancho Cordova | CA | 95670 | |
| EMERGENCY MEDICAL SERVICES AUTHORITY | ATTENTION:RICK TRUSSELL | 10901 GOLD CENTER DR #400 | 10901 GOLD CENTER DR #400 | | RANCHO CORDOVA | CA | 95670 | |
| Emergency Response Training, Inc | | 1543 Pacific Ave., Suite 104 | | | Santa Cruz | CA | 95060 | |
| Emilia Martinez Villa | | Address Redacted | | | | | | |
| Emilia Pena | | Address Redacted | | | | | | |
| Emily Foreman | | Address Redacted | | | | | | |
| Emily Magid | | Address Redacted | | | | | | |
| Emily Magid | | Address Redacted | | | | | | |
| Emily Otomo | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Vu | | Address Redacted | | | | | | |
| Emma Galdones | | Address Redacted | | | | | | |
| Emma Joy Corpuz | | Address Redacted | | | | | | |
| Emma Joy Sumibcay Corpuz | | Address Redacted | | | | | | |
| Emma Pearse | | Address Redacted | | | | | | |
| Emma Rivera | | Address Redacted | | | | | | |
| Employment Development Department | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Employment Training Panel | Attn:Fiscal Unit | 1100 J Street, 4Th Floor | | | Sacramento | CA | 95814 | |
| Emprint Document Solution | | PO Box 54023 | | | New Orleans | LA | 70154-4023 | |
| Enbio, Corp. | | 150 East Olive Ave | Ste 212 | | Burbank | CA | 91502 | |
| Encompass Community Services | | 195 Harvey West Blvd | | | Santa Cruz | CA | 95060 | |
| Endosoft/Utech Products, Inc | | 135 Broadway | | | Schenectady | NY | 12305 | |
| Eng Scientific,Inc (Ajp Scien) | | 82 Industrial East | | | Clifton | NJ | 7012 | |
| Engle Elijah | | Address Redacted | | | | | | |
| Enrique Cortes | | Address Redacted | | | | | | |
| Enrique Hernandez-Fernandez | | Address Redacted | | | | | | |
| Enrito Manipon | | Address Redacted | | | | | | |
| Entellus Medical, Inc | | 3600 Holly Lane North, Suite 40 | | | Plymouth | MN | 55447 | |
| Envision Healthcare Corporation | | Ia Burton Hills Blvd | | | Nashville | TN | 37215 | |
| Epiphany Cardiography | | 3000 E Boundary Terrace | Suite 2 | | Midlothian | VA | 23112 | |
| Epiphany Healthcare Data Management, LLC | | 3000 E Boundary Terrace, Suite 2 | | | Midlothian | VA | 23112 | |
| Erbe Usa Inc. | | 2225 Northwest Pkwy | | | Marietta | GA | 30067 | |
| Eric Dellenbach | | Address Redacted | | | | | | |
| Eric Janecka | | Address Redacted | | | | | | |
| Eric Jay Bernhardt | | Address Redacted | | | | | | |
| Eric Johnson | | Address Redacted | | | | | | |
| Eric Johnson | | Address Redacted | | | | | | |
| Eric S Colton, M.D. | | Address Redacted | | | | | | |
| Erica O'Dell | | Address Redacted | | | | | | |
| Erica P Padilla | | Address Redacted | | | | | | |
| Erica Padilla | | Address Redacted | | | | | | |
| Erica Sherwood | | Address Redacted | | | | | | |
| Erika Castillo | | Address Redacted | | | | | | |
| Erika Castillo | | Address Redacted | | | | | | |
| Erika Montecinos | | Address Redacted | | | | | | |
| Erika Montecinos | | Address Redacted | | | | | | |
| Erika Morales | | Address Redacted | | | | | | |
| Erin D Berman | | Address Redacted | | | | | | |
| Erin Fuller | | Address Redacted | | | | | | |
| Erlina Macaraeg | | Address Redacted | | | | | | |
| Erma Cortez | | Address Redacted | | | | | | |
| Ernest C Pitts | | Address Redacted | | | | | | |
| Ernesto Serrano | | Address Redacted | | | | | | |
| Ernie Nartates | | Address Redacted | | | | | | |
| Esbi Sanchez | | Address Redacted | | | | | | |
| Esbie Sanchez | | Address Redacted | | | | | | |
| Esha Research Inc | | PO Box 13028 | | | Salem | OR | 97309 | |
| Esmeralda Aguilera | | Address Redacted | | | | | | |
| Esmeralda Aguilera | | Address Redacted | | | | | | |
| Esmeralda Costeren | | Address Redacted | | | | | | |
| Esmeralda Godoy | | Address Redacted | | | | | | |
| Esmeralda Magana | | Address Redacted | | | | | | |
| Esp Personnel | | 72-877 Dinah Shore Dr | Ste 103 #232 | | Rancho Mirage | CA | 92270 | |
| Esparza Ernestina | | Address Redacted | | | | | | |
| Esperanza Espinoza | | Address Redacted | | | | | | |
| Esperanza Valadez | | Address Redacted | | | | | | |
| Espinoza Nemesio | | Address Redacted | | | | | | |
| Estate of Bernice Leonardich | | 950 Green Valley Rd | | | Watsonville | CA | 95076 | |
| Esteban Arana | | Address Redacted | | | | | | |
| Estes Stephanie | | Address Redacted | | | | | | |
| Esther Dilgert | | Address Redacted | | | | | | |
| Esther Golden | | Address Redacted | | | | | | |
| Estrada Elia | | Address Redacted | | | | | | |
| Estrada Sara Flores | | Address Redacted | | | | | | |
| Ethlyn Miller | | Address Redacted | | | | | | |
| Etr Associates | | PO Box 49098 | | | San Jose | CA | 95161 | |
| Eugene Hayes | | Address Redacted | | | | | | |
| Ev3 Endovascular 3 | | 1475 Paysphere Circle | | | Chicago | IL | 60674 | |
| Eva Joachin | | Address Redacted | | | | | | |
| Eva M Serna-Velez | | Address Redacted | | | | | | |
| Evangelina Canales | | Address Redacted | | | | | | |
| Evangelina Ortega | | Address Redacted | | | | | | |
| Evangeline S Tuazon | | Address Redacted | | | | | | |
| Eve Middlekauff | | Address Redacted | | | | | | |
| Evelyn Jauregui | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 34 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ever-Green Communication | | PO Box 5665 | | | Vallejo | CA | 94591 | |
| Evette Michelle Wilson | | Address Redacted | | | | | | |
| Evonne Myers | | Address Redacted | | | | | | |
| Evoqua Water Technologies LLC | | 28563 Network Place | | | Chicago | IL | 60673-1285 | |
| Exactech | | PO Box 674141 | | | Dallas | TX | 75267-4141 | |
| Executive Search Associates | | PO Box 723 | | | Castle Rock | CO | 80104 | |
| Exergen Corp. | | 400 Pleasant St. | | | Watertown | MA | 2472 | |
| Experian Health Inc | | PO Box 886133 | | | Los Angeles | CA | 90088 | |
| Extem-Prep Systems | | 70 Industrial Drive | Lockbox 427 | | Jamison | PA | 18929 | |
| Eye Shield Technology | | 9446 Old Katy Rd. | Suite 102 | | Houston | TX | 77055 | |
| F&M Credit Card | | PO Box 21595 | | | Long Beach | CA | 90801 | |
| F.D.A. Mqsa Program | | PO Box 979109 | | | Saint Louis | MO | 63197-9000 | |
| F.F.F. Enterprises | | PO Box 840150 | | | Los Angeles | CA | 90084-0150 | |
| Faber Audrey | | Address Redacted | | | | | | |
| Fabian Consuelo | | Address Redacted | | | | | | |
| Fagron Inc | | 2400 Pilot Knob Rd | | | St Paul | MN | 55120 | |
| Fagron Sterile Services, LLC | | 8710 E 34Th St North | | | Wichita | KS | 67226 | |
| Faisal M. Mirza | | Address Redacted | | | | | | |
| Faith Dent | | Address Redacted | | | | | | |
| Falcon Trading Company | | 423 Salinas Rd | | | Pajaro | CA | 95076 | |
| Family Life Insurance | Attn: Financial Dept | PO Box 925309 | | | Houston | TX | 77292 | |
| Farmers Insurance | | PO Box 108843 | | | Oklahoma City | OK | 73101-8843 | |
| Farmers Insurance | National Document Center | PO Box 268994 | | | Oklahoma City | OK | 73126-8994 | |
| Farr Lauren | | Address Redacted | | | | | | |
| Farr Lauren Meila | | Address Redacted | | | | | | |
| Faryal Ali | | Address Redacted | | | | | | |
| Fastaff, LLC | | PO Box 911452 | | | Denver | CO | 80291-1452 | |
| Fatima Acevedo | | Address Redacted | | | | | | |
| Faviola Carrasco | | Address Redacted | | | | | | |
| Fda-Mqsa Program | | PO Box 979109 | | | St Louis | MO | 63197-9000 | |
| Feast For A King Catering | | PO Box 674 | | | Soquel | CA | 95073 | |
| Federal Express | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Fedex Freight | Dep La | PO Box 21415 | | | Pasadena | CA | 91185 | |
| Fedex Freight West, Inc. | | Dept La PO Box 21415 | | | Pasadena | CA | 91185-1415 | |
| Feliciana Hernandez | | Address Redacted | | | | | | |
| Felipe Albarran | | Address Redacted | | | | | | |
| Felipe Gamboa | | Address Redacted | | | | | | |
| Felipe Guillen | | Address Redacted | | | | | | |
| Felipe Guillen-Zepeda | | Address Redacted | | | | | | |
| Felix Sanchez Navarro | | Address Redacted | | | | | | |
| Fenwal Inc | | Three Corporate Dr., 3rd Floor/Tax | | | Lake Zurich | IL | 60047-8930 | |
| Fernandez Alicia | | Address Redacted | | | | | | |
| Fernandez Beatriz | | Address Redacted | | | | | | |
| Fernandez Jose | | Address Redacted | | | | | | |
| Fernandez Veronica | | Address Redacted | | | | | | |
| Fernandez Ysaias | | Address Redacted | | | | | | |
| Fernandez's Painting Service | | PO Box 2481 | | | Watsonville | CA | 95077 | |
| Ferreira Eva | | Address Redacted | | | | | | |
| Fidelis Medical Partners, LLC | | 95 Argonaut, Suite 160 | | | Aliso Viejo | CA | 92656 | |
| Figueroa Veronica | | Address Redacted | | | | | | |
| Figueroa Yvonne M | | Address Redacted | | | | | | |
| Filogonio Cruz | | Address Redacted | | | | | | |
| Financial Management Dept. | | PO Box 469062 | | | Denver | CO | 80246 | |
| Finney John | | Address Redacted | | | | | | |
| Fiona Dulbecco Md | | Address Redacted | | | | | | |
| Fire Sentry Protection Services | | 201 Foothill Blvd. | | | San Leandro | CA | 94577-2104 | |
| Firm Revenue Cycle Management | | 5590 South Fort Apache Road | | | Las Vegas | NV | 89148 | |
| FIRM REVENUE CYCLE MANAGEMENT | | 5590 SOUTH FORT APACHE ROAD | | | LAS VEGAS | NV | 89148 | |
| First Alarm | | 1111 Estates Drive | | | Aptos | CA | 95003 | |
| First Insurance Funding | | PO Box 7000 | | | Carol Stream | IL | 60197 | |
| Firstsource Solutions Usa, | | 6455 Reliable Parkway | | | Chicago | IL | 60686 | |
| Fisher And Payket | Healthcare, Inc | Dept Ch 16926 | | | Palatine | IL | 60055-6926 | |
| Fisher Bart | | Address Redacted | | | | | | |
| Fisher Healthcare | Acct#867638-001 | 13551 Collections Ctr.Dr | | | Chicago | IL | 60693 | |
| Fitler Penny Lord | | Address Redacted | | | | | | |
| Fitler William | | Address Redacted | | | | | | |
| Flanders Susan Jean | | Address Redacted | | | | | | |
| Flex Financial, a Division of | Stryker Sales Corporation | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Flex Financial, a Division of | Stryker Sales LLC | 1901 Romence Road Parkway | | | Portage | MI | 49002 | |
| Flor R.Gracia | | Address Redacted | | | | | | |
| Flores Bernardina | | Address Redacted | | | | | | |
| Flores Jesus | | Address Redacted | | | | | | |
| Floreslozada Isai | | Address Redacted | | | | | | |
| Floriberta Perez | | Address Redacted | | | | | | |
| Fluke Electronics | | 6045 Cochran Rd | | | Cleveland | OH | 44139-3303 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Follett Corporation | | Box # 2806 | PO Box 8500 | | Philadelphia | PA | 19178-2806 | |
| Forrest Linderman | | Address Redacted | | | | | | |
| Forrester Christopher | | Address Redacted | | | | | | |
| Fortes Dahlia | | Address Redacted | | | | | | |
| Fortino Ixtlahuaca | | Address Redacted | | | | | | |
| Fortuno Febhe Glory | | Address Redacted | | | | | | |
| Foster Farms Dairy | | Dept 33369 PO Box 44000 | | | San Francisco | CA | 94144-3369 | |
| Fotheringham Elizabeth | | Address Redacted | | | | | | |
| France Rachelle | | Address Redacted | | | | | | |
| Frances Alexander | | Address Redacted | | | | | | |
| Frances Bruce | | Address Redacted | | | | | | |
| Franchise Tax Board | | PO Box 2952 | | | Sacramento | CA | 95812-2952 | |
| Franchise Tax Board | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| Franchise Tax Board | Court-Ordered Debt Collct | PO Box 1328 | | | Rancho Cordova | CA | 95741-1328 | |
| Francisca Rios | | Address Redacted | | | | | | |
| Francisca Rios | | Address Redacted | | | | | | |
| Francisco A. Ortega-Medina | | Address Redacted | | | | | | |
| Francisco Cruz | | Address Redacted | | | | | | |
| Francisco Estreya Xcaret | | Address Redacted | | | | | | |
| Francisco Hedut | | Address Redacted | | | | | | |
| Francisco Lopez | | Address Redacted | | | | | | |
| Francisco Torres | | Address Redacted | | | | | | |
| Franco Richard A | | Address Redacted | | | | | | |
| Franich Nancy | | Address Redacted | | | | | | |
| Frank Eugene Lobato | | Address Redacted | | | | | | |
| Frank R. Williams | | Address Redacted | | | | | | |
| Frank Ravago, M.D. | | Address Redacted | | | | | | |
| Frank Torres | | Address Redacted | | | | | | |
| Franklin Covey | | PO Box 31456 | | | Salt Lake City | UT | 84131-0456 | |
| Franzke Ruby Mae | | Address Redacted | | | | | | |
| Fred Farias | | Address Redacted | | | | | | |
| Frederick Linneman | | Address Redacted | | | | | | |
| Freedom Hyperbaric Systems, LLC | | 1645 W Valencia Rd | Ste 109-109 | | Tucson | AZ | 85746 | |
| Freedom Medical Transportation | | PO Box 1361 | | | Seaside | CA | 93955 | |
| Freedom Rotary | | PO Box 1156 | | | Freedom | CA | 95019 | |
| Freeman Richard | | Address Redacted | | | | | | |
| Fresh Point San Francisco Inc | | 30340 Whipple Rd | | | Union City | CA | 94587 | |
| Freund Andrea | | Address Redacted | | | | | | |
| Fritzi McDonald | | Address Redacted | | | | | | |
| Froylan Javier O | | Address Redacted | | | | | | |
| Fsmb | Attn: A/R Pdc | 400 Fuller Wiser Rd | | | Euless | TX | 76039 | |
| Ftitzi Mcdonald | | Address Redacted | | | | | | |
| Fuentes Esteban | | Address Redacted | | | | | | |
| Fuentes Sergio | | Address Redacted | | | | | | |
| Fuentesmorillo Esther L | | Address Redacted | | | | | | |
| Fujifilm Sonosite, Inc | | 21919 30Th Drive Se | | | Bothell | WA | 98021 | |
| Fujitsu Computer | Products Of America | PO Box 841850 | | | Dallas | TX | 75284-1850 | |
| Fusion Medical Staffing LLC | | 11506 Nicholas St Suite 110 | | | Omaha | NE | 68154 | |
| G.E. Datex Ohmeda | | PO Box 641936 | | | Pittsburgh | PA | 15264-1936 | |
| G.I.Supply | | PO Box 45730 | | | Baltimore | MD | 21297 | |
| G.R.I. Med Products | | PO Box 7732 | | | Cave Creek | AZ | 85327 | |
| G.R.I.M Fire Protection | | PO Box 1118 | | | Boulder Creek | CA | 95006 | |
| Gabriel Sumano-Aquino | | Address Redacted | | | | | | |
| Gabriela Salazar | | Address Redacted | | | | | | |
| Gabriela Saldana | | Address Redacted | | | | | | |
| Gabriela Sanchez-Ramirez | | Address Redacted | | | | | | |
| Gabriela Urias | | Address Redacted | | | | | | |
| Gabrielle Mata | | Address Redacted | | | | | | |
| Gael Roziere | | Address Redacted | | | | | | |
| Galaxy Office Services | Attn: Mike Wedemeyer | 48511 Warm Springs Blvd Suite 217 | | | Fremont | CA | 94539 | |
| Galindo Alondra | | Address Redacted | | | | | | |
| Gallardo Felicitas M | | Address Redacted | | | | | | |
| Gallegos Edward S | | Address Redacted | | | | | | |
| Gallo Robert | | Address Redacted | | | | | | |
| Galuxy Medical | | 3605 Olivia Drive | | | Wylie | TX | 75098 | |
| Galvan Rosalio M | | Address Redacted | | | | | | |
| Gamariel Hernandez Gomez | | Address Redacted | | | | | | |
| Gammons Dusty Rose | | Address Redacted | | | | | | |
| Garcia Albert | | Address Redacted | | | | | | |
| Garcia Alejandro | | Address Redacted | | | | | | |
| Garcia Consuelo G | | Address Redacted | | | | | | |
| Garcia Esmeralda | | Address Redacted | | | | | | |
| Garcia German | | Address Redacted | | | | | | |
| Garcia Hailey A | | Address Redacted | | | | | | |
| Garcia Josefina | | Address Redacted | | | | | | |

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Garcia Maria | | Address Redacted | | | | | | |
| Garcia Maria Luz | | Address Redacted | | | | | | |
| Garcia Maria R | | Address Redacted | | | | | | |
| Garcia Miguel | | Address Redacted | | | | | | |
| Garciaescobedo Juan | | Address Redacted | | | | | | |
| Gardner Avery Keith | | Address Redacted | | | | | | |
| Garnica Maria De Jesus | | Address Redacted | | | | | | |
| Garrat-Callahan | | 50 Ingold Road | | | Burlingame | CA | 94010 | |
| Garrett Steven J | | Address Redacted | | | | | | |
| Gary Gray | | Address Redacted | | | | | | |
| Gaudelia Prado | | Address Redacted | | | | | | |
| Gavin Sandford | | Address Redacted | | | | | | |
| Gavino Magana | | Address Redacted | | | | | | |
| Gayle Jex | | Address Redacted | | | | | | |
| Gca | | PO Box 15626 | | | Clear Water | FL | 33766 | |
| Ge Healthcare | Financial Services LLC | PO Box 645811 | | | Pittsburgh | PA | 15264-1419 | |
| Ge Healthcare Financial Srvcs | | PO Box 641419 | | | Pittsburgh | PA | 15264-1419 | |
| Ge Healthcare Iits Usa Corp | | 15724 Collections Center Drive | | | Chicago | IL | 03036-3612 | |
| GE HFS, LLC | | PO BOX 414, W-490 | | | Milwaukee | WI | 53201 | |
| Ge Medical Systems | | PO Box 96483 | | | Chicago | IL | 60693 | |
| Ge Medical Systems Information | Ge Healthcare | 5517 Collections Center | | | Chicago | IL | 60693 | |
| Ge Oec Medical Systems | | 2984 Collections Center Drive | | | Chicago | IL | 60693 | |
| Ge Precision Healthcare LLC | | PO Box 96483 | | | Chicago | IL | 60693 | |
| Geiger | | PO Box 712144 | | | Cincinnati | OH | 45271-2144 | |
| General Anesthetic Services | | 500 Bursca Dr,Ste 502 | | | Bridgeville | PA | 15017 | |
| GENERAL TEAMSTERS LOCAL 912 | | 22 EAST FIFTH AVENUE | | | WATSONVILLE | CA | 95076 | |
| Generation Healthcare For Women A Medical Corp. | Dennis J. Chamberlain, Md. | 202 Green Valley Road | | | Freedom | CA | 95019 | |
| Genesis Baliar | | Address Redacted | | | | | | |
| Genesis Biologics,Inc | | 1601 S. Sinclair St. | | | Anaheim | CA | 92806 | |
| Genetic Disease Screening Program | Accounting Unit Nbs | PO Box 2516 | | | El Cerrito | CA | 94530-3651 | |
| Genevieve Fletes | | Address Redacted | | | | | | |
| Genevive Fletes | | Address Redacted | | | | | | |
| Genworth Life Insurance Company | | 800 Crescent Centre Dr Suite 200 | | | Franklin | TN | 37067 | |
| Geo H. Wilson, Inc. | | PO Box 1140 | | | Santa Cruz | CA | 95061-1140 | |
| George E Fernandez | | Address Redacted | | | | | | |
| George Fernandez | | Address Redacted | | | | | | |
| George Zeleny | | Address Redacted | | | | | | |
| Georgia Crouse | | Address Redacted | | | | | | |
| Georgina Talamantes | | Address Redacted | | | | | | |
| Geraldine Ridway | | Address Redacted | | | | | | |
| Geralyn Marie Speziale | | Address Redacted | | | | | | |
| Gerardo Guzman | | Address Redacted | | | | | | |
| Gerardo Jiao | | Address Redacted | | | | | | |
| Gerardo Martinez Vargas | | Address Redacted | | | | | | |
| Germ Free | | 4 Sunshine Blvd Dock B | | | Ormond Beach | FL | 32174 | |
| Germa Bayon Hilario | | Address Redacted | | | | | | |
| Getinge Usa Sales | | 45 Barbour Pond Drive | | | Wayne | NJ | 7470 | |
| Ghilda Fernandez | | Address Redacted | | | | | | |
| Gia Batchik | | Address Redacted | | | | | | |
| Gia Maracle-Batchik | | Address Redacted | | | | | | |
| Gilbert Meifeng | | Address Redacted | | | | | | |
| Gilbert Nieto | | Address Redacted | | | | | | |
| Gimeno Juan Ramon | | Address Redacted | | | | | | |
| Gina Baker-Daley | | Address Redacted | | | | | | |
| Gina Gallucci | | Address Redacted | | | | | | |
| Gina Lavagnino | | Address Redacted | | | | | | |
| Gina Lavagnino | | Address Redacted | | | | | | |
| Gina Scott | | Address Redacted | | | | | | |
| Gina Scott | | Address Redacted | | | | | | |
| Ginelli Barbara | | Address Redacted | | | | | | |
| Girls Inc. of The Central Coast | | 318 Cayuga St., Suite 206 | | | Salinas | CA | 93901 | |
| Gladybel Medina | | Address Redacted | | | | | | |
| Glaspell Kayley | | Address Redacted | | | | | | |
| Glaum Steven D | | Address Redacted | | | | | | |
| Global Healthcare Exchange, LLC | | PO Box 912199 | | | Denver | CA | 80291 | |
| Globus Medical | | PO Box 203329 | | | Dallas | TX | 75320-3329 | |
| Glomar Surgical Products | | PO Box 630067 | | | Littleton | CO | 80163 | |
| Gloria Amaya | | Address Redacted | | | | | | |
| Gloria Castorena | | Address Redacted | | | | | | |
| Gloria Gonzales | | Address Redacted | | | | | | |
| Gloria Hanrahan | | Address Redacted | | | | | | |
| Gloria Przelenski | | Address Redacted | | | | | | |
| Gloria Zermeno | | Address Redacted | | | | | | |
| Gold Coast Health Pl Mcal | | 2220 E Gonzalez Road Suite 200 | | | Oxnard | CA | 93036 | |
| Gold Coast Health Plan | Attn: Refund Dept | 31355 Oak Crest Drive, Suite 100 | | | Westlake Village | CA | 91361 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golden State Heart And Vascular Associates, Inc. | | 1850 El Camino Real | #200 | | Burlingame | CA | 94010 | |
| Goldman Forrest C | | Address Redacted | | | | | | |
| Gomez Graciela | | Address Redacted | | | | | | |
| Gomez Maria C | | Address Redacted | | | | | | |
| Gomez Stephanie L | | Address Redacted | | | | | | |
| Gomez-Marek Ana | | Address Redacted | | | | | | |
| Gonzales Amanda R | | Address Redacted | | | | | | |
| Gonzalez Amparo | | Address Redacted | | | | | | |
| Gonzalez Emilia | | Address Redacted | | | | | | |
| Gonzalez Eva | | Address Redacted | | | | | | |
| Gonzalez Gabriel | | Address Redacted | | | | | | |
| Gonzalez Irma | | Address Redacted | | | | | | |
| Gonzalez Jose J | | Address Redacted | | | | | | |
| Gonzalez Juan | | Address Redacted | | | | | | |
| Gonzalez Julieanne | | Address Redacted | | | | | | |
| Gonzalez Lorena | | Address Redacted | | | | | | |
| Gonzalez Maria Del Rosari | | Address Redacted | | | | | | |
| Gonzalez Roberto | | Address Redacted | | | | | | |
| Gonzalezmendoza Maria T | | Address Redacted | | | | | | |
| Gonzalezporfeto Porfiria | | Address Redacted | | | | | | |
| Goodwin Angie | | Address Redacted | | | | | | |
| Goonasagrie Naidoo | | Address Redacted | | | | | | |
| Gordon Raymond W | | Address Redacted | | | | | | |
| Gourmet Express | | 360 Harbor Way | | | South San Francisco | CA | 94080 | |
| Grace Cotroneo | | Address Redacted | | | | | | |
| Graff Amy | | Address Redacted | | | | | | |
| Grainger | | Dept 693-824831358 | | | Palatine | IL | 60038-0001 | |
| Graphic Design Strategist, Inc. | | 3390 S.Main Street | | | Akron | OH | 44319 | |
| Graybar Electric Company, Inc. | | File 57071 | | | Los Angeles | CA | 90074-7071 | |
| Great Lakes | Attn Cash Operations | PO Box 7941 | | | Madison | WI | 53707-7941 | |
| Grecia Magana | | Address Redacted | | | | | | |
| Green Line | | 1128-A Madison Lane | | | Salinas | CA | 93907 | |
| Green Line Liquid Waste Haulers | | 560 Crazy Horse Canyon Rd | | | Salinas | CA | 93907 | |
| Green Valley Dentistry | | 36 Aspen Way | | | Watsonville | CA | 95076 | |
| Greenberg Trauring, LLP. | | 2375 E. Camelback Rd | Ste 700 | | Phoenix | CA | 85016 | |
| Greening Jennifer L | | Address Redacted | | | | | | |
| Greg Sousa | | Address Redacted | | | | | | |
| Gregory Flores | | Address Redacted | | | | | | |
| Gregory Heath | | Address Redacted | | | | | | |
| Gregory Kolz | | Address Redacted | | | | | | |
| Grief Watch | | 2116 Ne 18Th Ave. | | | Portland | OR | 97212 | |
| Griselda Anaya | | Address Redacted | | | | | | |
| Griselda Martinez | | Address Redacted | | | | | | |
| Griselda Rodarte | | Address Redacted | | | | | | |
| Grooters Amy | | Address Redacted | | | | | | |
| Guadalupe Alba | | Address Redacted | | | | | | |
| Guadalupe Ericon | | Address Redacted | | | | | | |
| Guadalupe Gonzalez | | Address Redacted | | | | | | |
| Guadalupe Serrano | | Address Redacted | | | | | | |
| Guaranteed Express | | PO Box 61123 | | | Sunnyvale | CA | 94088-2377 | |
| Guard Rfid Solutions Inc. | | 140-766 Cliveden Place | | | Delta | BC | 367 | Canada |
| Guardian | | PO Box 677458 | | | Dallas | TX | 75267 | |
| Guerrero Laura | | Address Redacted | | | | | | |
| Guidehouse Managed Services Inc. | | 4511 Paysphere Circle | | | Chicago | IL | 60674 | |
| GUIDEHOUSE MANAGED SERVICES INC. | | 4511 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| Guinto Camilo | | Address Redacted | | | | | | |
| Gulden Ophthalmics | | 225 Cadwalader Avenue | | | Elkins Park | PA | 19027 | |
| Gulf Coast Surgical Device Mgmt | | 73 White Bridge Rd Suite 103-128 | | | Nashville | TN | 37205 | |
| Gumbo Software Inc Gsi | | 809 W Howe St | | | Seattle | WA | 98119 | |
| Gussie McGee | | Address Redacted | | | | | | |
| Gutierrez Ana | | Address Redacted | | | | | | |
| Gutierrez Elidia | | Address Redacted | | | | | | |
| Gutierrez Nereyda | | Address Redacted | | | | | | |
| Guzman Francisco M | | Address Redacted | | | | | | |
| Guzman Guadalupe | | Address Redacted | | | | | | |
| Guzman Norma Angelica | | Address Redacted | | | | | | |
| H.R. Direct | | PO Box 669390 | | | Pompano Beach | FL | 33066-9390 | |
| Habeeb Bacchus, M.D. | | Address Redacted | | | | | | |
| Haemonetics Corporation | | 24849 Network Place | | | Chicago | IL | 60673-1248 | |
| Halo Unlimited, Inc | | PO Box 77010 | | | Corona | CA | 92877 | |
| Hampton Inn & Suites Watsonville | | 144 West Lake Ave | | | Watsonville | CA | 95076 | |
| Handi-Craft Co | | 75 Remittance Drive | Ste 1612 | | Chicago | IL | 60675 | |
| Haneta Sumiko | | Address Redacted | | | | | | |
| Hanger Clinic | | PO Box 650846 | | | Dallas | TX | 75265 | |
| Hanson Ashlee | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 38 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harcourt Health Sciences | | PO Box 96448 | | | Chicago | IL | 60693 | |
| Hardy Diagnostics | | PO Box 645264 | | | Cincinnati | OH | 45264-5264 | |
| Hardy Nekeia | | PO Box 118 | 320 Carpenteria Rd | | Aromas | CA | 95004 | |
| Harper Joshua | | Address Redacted | | | | | | |
| Harper Samantha L | | Address Redacted | | | | | | |
| Haruyo Ishibashi | | Address Redacted | | | | | | |
| Harvey Brendan | | Address Redacted | | | | | | |
| Hassler John | | Address Redacted | | | | | | |
| Hatfield Toni | | Address Redacted | | | | | | |
| Havels | | 3726 Lonsdale Street | | | Cincinnati | OH | 45227 | |
| Hayes Barbara Ann | | Address Redacted | | | | | | |
| Hayes Energy Services | | 4055 Steele Station Rd | | | Rainbow City | AL | 35906 | |
| Hayley Gibson | | Address Redacted | | | | | | |
| Haz/Mat D Q E | | 9910 North By Northeast Blvd Ste600 | | | Fishers | IN | 46037 | |
| Hazel Franotovich | | Address Redacted | | | | | | |
| Hazel Noarbe | | Address Redacted | | | | | | |
| Hcpro | | PO Box 5094 | | | Brentwood | TN | 37024 | |
| Hd Supply Facilities Maintenance Ltd | | PO Box 509058 | | | San Diego | CA | 92150-9058 | |
| Healit Consulting LLC | | 8870 Bradwell Place Unit 103 | | | Fishers | IN | 46037 | |
| Health Care Logistics | | PO Box 400 | | | Circleville | OH | 43113-0400 | |
| Health Improvement Partnership | Of Santa Cruz County | 1600 Green Hills Road Suite 101 | | | Scotts Valley | CA | 95066 | |
| Health Net | | File # 56527 | | | Los Angeles | CA | 90074-6527 | |
| Health Net | | PO Box 10406 | | | Van Nuys | CA | 94160 | |
| Health Net Seniority Plus | Attn: Finace Dept | PO Box 14702 | | | Lexington | KY | 40512 | |
| Health Plan of San Joaquin | | 7751 South Manthey Road | | | French Camp | CA | 95231 | |
| Health Providers Insurance | Reciprocal, Rrg | 1443 Danville Blvd | | | Alamo | CA | 94507 | |
| Health Special Risk Inc | Hsr Plaza Ii | 4100 Medical Parkway | | | Carrollton | TX | 75007 | |
| Health Trust | Workforce Solutions, Llc | PO Box 742697 | | | Atlanta | GA | 30374-2697 | |
| HEALTH TRUST | | WORKFORCE SOLUTIONS, LLC | PO BOX 742697 | | ATLANTA | GA | 30374-2697 | |
| Healthcare Appraisers, Inc | | 75 NW 1St Ave Suite 201 | | | Delray Beach | FL | 33444 | |
| Healthcare Security Services | Of California, Inc.- | PO Box 17033 | | | Denver | CO | 80217 | |
| Healthcare Transformation, Inc. | | 875 North Michigan Ave | Ste 3100 | | Chicago | IL | 60611 | |
| Healthcare Transformation, LLC. | | 70 West Madison Suite 1400 | | | Chicago | IL | 60602 | |
| Healthicity LLC | | PO Box 639428 | | | Cincinnati | OH | 45263 | |
| Healthnet Pmg Hmo | Attn: Finance Dept | PO Box 10406 | | | Van Nuys | CA | 91410 | |
| Healthnow | Administrative Services | PO Box 70868-C | | | Philadelphia | PA | 19176 | |
| Healthnow Administrative Serv | | PO Box 70868-P | | | Philadelphia | PA | 19176 | |
| HEALTHNOW ADMINISTRATIVE SERV | | PO BOX 70868-P | | | PPHILADELPHIA | PA | 19176 | |
| Healthscope Benefits | | 27 Corporate Hill Drive | | | Little Rock | AR | 72205 | |
| Healthstream, Inc | | PO Box 102817 | | | Atlanta | GA | 30368 | |
| Healthtronics Mobile Solutions | | PO Box 95333 | | | Grapevine | TX | 76099-9732 | |
| Heather Barraclough | | Address Redacted | | | | | | |
| Heather Barraclough | | Address Redacted | | | | | | |
| Heather Brown | | Address Redacted | | | | | | |
| Heather Brown | | Address Redacted | | | | | | |
| Heaven S. Campbell | | Address Redacted | | | | | | |
| Heidi Jett | | Address Redacted | | | | | | |
| Heinrik Bui | | Address Redacted | | | | | | |
| Helen Barcellos | | Address Redacted | | | | | | |
| Helen Coons | | Address Redacted | | | | | | |
| Helen Harness | | Address Redacted | | | | | | |
| Helen Ukestad | | Address Redacted | | | | | | |
| Helmer Labs, Inc. | | 28689 Network Place | | | Chicago | IL | 60673-1286 | |
| Helpsystems, LLC. | | PO Box 1450 NW5955 | | | Minneapolis | MN | 55485 | |
| Hemostatix Medical Technologies LLC | | 8400 Wolf Lake Drive, Suite 109 | | | Bartlett | TN | 38133 | |
| Henry Schein Inc | | Address Redacted | | | | | | |
| Heraeus Medical LLC. | | 770 Township Line Road | | | Yardley | PA | 19067 | |
| Herbert Muya | | Address Redacted | | | | | | |
| Herman Gaither | | Address Redacted | | | | | | |
| Herminia Chavez | | Address Redacted | | | | | | |
| Hernandez Alfonso | | Address Redacted | | | | | | |
| Hernandez Elpidia A | | Address Redacted | | | | | | |
| Hernandez Heather | | Address Redacted | | | | | | |
| Hernandez Henry | | Address Redacted | | | | | | |
| Hernandez Juan Carlos | | Address Redacted | | | | | | |
| Hernandez Olga | | Address Redacted | | | | | | |
| Hernandez Rocio | | Address Redacted | | | | | | |
| Hernandez Rosa | | Address Redacted | | | | | | |
| Hernandezdecordova Sandra | | Address Redacted | | | | | | |
| Hernandezgarcia Anselma | | Address Redacted | | | | | | |
| Hernandezgarcia Raul A | | Address Redacted | | | | | | |
| Heroic Security, LLC | | 1881 W Traverse Pkwy Ste E | | | Lehi | UT | 84043 | |
| HEROIC SECURITY, LLC | | 1881 W TRAVERSE PKWY STE E | | | LEHI | UT | 84043 | |
| Herrera Jesus | | Address Redacted | | | | | | |
| Herrera Miguel | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Herzog Surgical, Inc. | | 5901 Rosebud Lane #200 | | | Sacramento | CA | 95841 | |
| Higgins Jade | | Address Redacted | | | | | | |
| Higgins Pinky | | Address Redacted | | | | | | |
| Highland Capital Corp | | 1 Passaic Ave | | | Fairfield | NJ | 7004 | |
| Hilaria Lodge | | Address Redacted | | | | | | |
| Hilda Duenas | | Address Redacted | | | | | | |
| Hillary Riggs | | Address Redacted | | | | | | |
| Hillcah Deans | | Address Redacted | | | | | | |
| Hill-Rom | | PO Box 643592 | | | Pittsburgh | PA | 15264-3592 | |
| Hill-Rom Company | | PO Box 643592 | | | Pittsburg | PA | 15264-3592 | |
| Hillyard | File #74047 | PO Box 60000 | | | San Francisco | CA | 94160-4047 | |
| Himagine Solutions, Inc | | PO Box 743505 | | | Atlanta | GA | 30374-3505 | |
| Hinojosa Alain | | Address Redacted | | | | | | |
| Hirokawa Cindy | | Address Redacted | | | | | | |
| Hitachi Healthcare Americas Corporation | | 1959 Summit Commerce Park | | | Twinsburg | OH | 44087 | |
| Hlinka Shaelenn | | Address Redacted | | | | | | |
| Hobart Sales & Service | | 1536-A Moffett Street | | | Salinas | CA | 93905 | |
| Hogel John | | Address Redacted | | | | | | |
| Hollie Garcia | | Address Redacted | | | | | | |
| Hollie Garcia | | Address Redacted | | | | | | |
| Hollister, Inc. | | 72035 Eagle Way | | | Chicago | IL | 60678-7250 | |
| Holly Lowery | | Address Redacted | | | | | | |
| Hollyn Kolyouthapong | | Address Redacted | | | | | | |
| Hologic, Inc. | | 24506 Network Place | | | Chicago | IL | 60673 | |
| Homeless Services Center | | PO Box 1319 | | | Santa Cruz | CA | 95061 | |
| Hooper, Lundy & Bookman, P.C. | | 1875 Century Park East Ste 1600 | | | Los Angeles | CA | 90067 | |
| Horizon Blue Cross Blue Shield of Nj | | PO Box 420 | | | Newark | NJ | 7101 | |
| Hospira Worldwide, Inc. | | 75 Remittance Dr. #6136 | | | Chicago | IL | 60675-6136 | |
| Hospital Council of California | Attn Accounting | 1215 K Street Suite 800 | | | Sacramento | CA | 95814-3946 | |
| Hospital Council of Northern | And Central California | 515 South Figueroa St 13Th Floor | | | Los Angeles | CA | 90071 | |
| Hospital Resources Management LLC | | 17440 N. Dallas Parkway, Suite 204 | | | Dallas | TX | 75287-7308 | |
| Hougen Britanny Taylor | | Address Redacted | | | | | | |
| Howser Monroe | | Address Redacted | | | | | | |
| Hss Inc | | PO Box 17033 | | | Denver | CO | 80217 | |
| Huante Alvaro M | | Address Redacted | | | | | | |
| Huante Painting | | PO Box 1933 | | | Capitola | CA | 95010 | |
| Hubert Company | | 25401 Network Place | | | Chicago | IL | 60673-1254 | |
| Huda Omer | | Address Redacted | | | | | | |
| Huffman Patrice | | Address Redacted | | | | | | |
| Hughes Glenn D | | Address Redacted | | | | | | |
| Hull Anesthesiology | | PO Box 2297 | | | Huntigtin Beach | CA | 92647 | |
| Humana | | PO Box 14601 | | | Lexington | KY | 40512-4601 | |
| Humana Gold Pmg | | 100 Enterprise Way #C110 | | | Scotts Valley | CA | 95066 | |
| Humberto Cisneros | | Address Redacted | | | | | | |
| Humecky Brandon Dean | | Address Redacted | | | | | | |
| Huntleigh Healthcare Inc. | | PO Box1213, Dept 975 | | | Newark | NJ | 07101-1213 | |
| Hurtado Adrian | | Address Redacted | | | | | | |
| Hurtado Jose | | Address Redacted | | | | | | |
| Hurtado Violet Ann | | Address Redacted | | | | | | |
| Hutchcraft Van Service, Inc | | 1614 N Lincoln Avenue | | | Urbana | IL | 61801 | |
| Hutchinson & Bloodgood LLP | | PO Box 518 | | | El Centro | CA | 92244 | |
| Hyland LLC | | PO Box 846261 | | | Dallas | TX | 75284 | |
| Hyver Naima | | Address Redacted | | | | | | |
| I.V. House,Inc. | | 2072 Concourse Drive | | | St Louis | MO | 63146 | |
| I3Screen, LLC | | 9501 Northfield Blvd | | | Denver | CA | 80238 | |
| Ian Brennan | | Address Redacted | | | | | | |
| Ibew Local 234 H&W Fund | | PO Box 670 | | | San Jose | CA | 98109 | |
| Ibm Corporation | | PO Box 676673 | | | Dallas | TX | 75267 | |
| Icare Usa Inc | | PO Box 872814 | | | Kansas City | MO | 64187 | |
| Iccbba, Inc. | | PO Box 11309 | | | San Bernadino | CA | 92423-1309 | |
| Ida Lomazzi | | Address Redacted | | | | | | |
| Idalia Cruz | | Address Redacted | | | | | | |
| Identiphoto | | 1810 Joseph Lloyd Parkway | | | Willoughby | OH | 44094 | |
| Idn Global Inc | | 1973 Davis Street | | | San Leandro | CA | 94577 | |
| Ilene Lee | | Address Redacted | | | | | | |
| Ilhuitl Soto | | Address Redacted | | | | | | |
| Illinois State Disbursement Unit | | PO Box 5400 | | | Carol Stream | IL | 60197-5400 | |
| Image Communications, Inc. | | 708 Rundle Avenue | | | Nashville | TN | 37210-2827 | |
| Imagination Branding | Attn:Accounts Receivable | 623 Old Hickory Blvd | | | Hickory | TN | 37138 | |
| Immucor, Inc. | | PO Box 102118 | | | Atlanta | GA | 30368-2118 | |
| Imprivata, Inc. | | Dept. Ch 19529 | | | Plantain | TX | 60055 | |
| In Health Technologies | | 1110 Mark Ave. | | | Carpinteria | CA | 93013 | |
| In The Know | | 306 Brandermill Drive | | | Durham | NC | 27713 | |
| Ina Pramanik | | Address Redacted | | | | | | |
| Inamed | | Drawer 0214 | | | Los Angeles | CA | 90088-0214 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Incisive Surgical | | 14405-21St Avenue North | | | Plymouth | MN | 55447 | |
| Indeed, Inc. | | Mail Code 5160 | PO Box 660367 | | Dallas | TX | 75266 | |
| Indoff, Inc. | | PO Box 842808 | | | Kansas City | MO | 64184-2808 | |
| Industrial Plumbing Sup | | PO Box 2216 | | | Redwood City | CA | 94064 | |
| Infante Rosario | | Address Redacted | | | | | | |
| Infotel Publications | | 5 Coton Lane | | | Champlain | NY | 12919 | |
| Injoy Productions, Inc. | | 7107 La Vista Place | | | Longmont | CO | 80503 | |
| Inmark, LLC | | 675 Hartman Road, Suite 100 | | | Austell | GA | 30168 | |
| Innerface Sign Systems,Inc. | | 5849 Peachtree Road | Building 100 | | Atlanta | GA | 30341 | |
| Innomed, Inc. | | PO Box 116888 | | | Atlanta | GA | 30368-6888 | |
| Innovation Wireless, LLC | | 11869 Teale Street | | | Culver City | CA | 90230 | |
| Innovative Employee Solutions, Inc | | 9665 Granite Ridge Drive, Suite 420 | | | San Diego | CA | 92123 | |
| Innovative Medical Products | | 87 Spring Lane | | | Plainville | CT | 6062 | |
| Innovative Research Labs, Inc. | | 5010 48Th Ave Ne | | | Seattle | WA | 98105 | |
| Inpro Corporation | | PO Box 720 | | | Muskego | WI | 53150 | |
| Integra Lifescience of Ohio | | PO Box 404129 | | | Atlanta | GA | 30384-4129 | |
| Integra Lifesciences Corp | | PO Box 404129 | | | Atlanta | GA | 30384-4129 | |
| Integrated Behavioral Health | | 2 Park Plaza | Ste 1200 | | Irvine | CA | 926140000 | |
| Intelligent Power Solutions, Inc | | 741 N Main Street | | | Orange | CA | 92868 | |
| Intelligent Technologies | | 1031 Serpentine Ln Ste101 | | | Pleasanton | CA | 94566 | |
| Intellijoint Surgical Inc | | 809 Wllington St N., Unit 2 | | | Kitchener | Ontario | N2H5L6 | Canada |
| Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| International Atmo | | 414 Navarro, Suite 502 | | | San Antonio | TX | 78205 | |
| Interpore Cross International | | PO Box 513140 | | | Los Angeles | CA | 90051-1140 | |
| Interrad Medical Inc | | 181 Cheshire Lane Suite 100 | | | Plymouth | MN | 55441 | |
| Intersect Ent, Inc | | 1555 Adams Drive | | | Menlo Park | CA | 94025 | |
| Interstate Battery | | PO Box 3244 | | | Des Moines | IA | 50316 | |
| Intuitive Surgical, Inc | | Dept 33629 PO Box 39000 | | | San Francisco | CA | 94139 | |
| INTUITIVE SURGICAL, INC. | | DEPT 33629 | PO BOX 39000 | | SAN FRANCISCO | CA | 94145 | |
| Invuity Inc | | Dept Ch 19705 | | | Palatine | IL | 60055-9705 | |
| Ion Intraoperative Neurophysiology | | 211 Crestview Drive | | | Orinda | CA | 94563 | |
| Irais Gonzalez | | Address Redacted | | | | | | |
| Irene A Valoroso | | Address Redacted | | | | | | |
| Irene Baena | | Address Redacted | | | | | | |
| Irma Alexander | | Address Redacted | | | | | | |
| Irma Jimenez | | Address Redacted | | | | | | |
| Irma Jimenez | | Address Redacted | | | | | | |
| Irma Rubalcava | | Address Redacted | | | | | | |
| Irma Zamudio | | Address Redacted | | | | | | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| Iron Mountain Off-Site Data | Protection | PO Box 601002 | | | Pasadena | CA | 91189-1002 | |
| Isabel Gracida | | Address Redacted | | | | | | |
| Isabel Jacinto | | Address Redacted | | | | | | |
| Ismael Avila | | Address Redacted | | | | | | |
| Ismael Guzman | | Address Redacted | | | | | | |
| Itc Med | | PO Box 674441 | | | Detroit | MI | 48267-4441 | |
| Ivis Flores | | Address Redacted | | | | | | |
| Izquierdo Cirilo | | Address Redacted | | | | | | |
| J.H. Technologies | | 213 Hammond Ave | | | Fremont | CA | 94539 | |
| J.J.R. Enterprises, Inc. | File 2388 | 1801 W Olympic Blvd | | | Pasadena | CA | 91199 | |
| J.M. Keckler Medical Co | | 1010 Warnerville Rd | | | Oakdale | CA | 95361 | |
| Jace Systems | | 5 Rockhill Road | Suite 2 | | Cherry Hill | NJ | 8003 | |
| Jack A Forcier | | Address Redacted | | | | | | |
| Jack T. Ferrell | | Address Redacted | | | | | | |
| Jackelyn Salcedo | | Address Redacted | | | | | | |
| Jackelyn Salcedo | | Address Redacted | | | | | | |
| Jackson & Coker Locumtenens, LLC | | PO Box 277638 | | | Atlanta | GA | 30384-7638 | |
| Jacobs Heart Childrens Cancer Support Services | | 2007 Freedom Blvd | | | Freedom | CA | 95019 | |
| Jacqueline Corona | | Address Redacted | | | | | | |
| Jacqueline Steele | | Address Redacted | | | | | | |
| Jacquesmaynes Goldberry S | | Address Redacted | | | | | | |
| Jaffar Kermani | | Address Redacted | | | | | | |
| Jaime Elarco | | Address Redacted | | | | | | |
| Jaime Victory | | Address Redacted | | | | | | |
| Jaimeleon Yadira E | | Address Redacted | | | | | | |
| Jake Oda | | Address Redacted | | | | | | |
| James B. Founds | | Address Redacted | | | | | | |
| James Barrett | | Address Redacted | | | | | | |
| James C. Eschen Attorney Trust Account | | 120 Church Street | | | Santa Cruz | CA | 95060-3905 | |
| James Hansen | | Address Redacted | | | | | | |
| James Heitzig | | Address Redacted | | | | | | |
| James Mark | | Address Redacted | | | | | | |
| James R Lahana | | Address Redacted | | | | | | |
| James Yarnell | | Address Redacted | | | | | | |
| Jamie Hall Media | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jamie Kreps | | Address Redacted | | | | | | |
| Jamie Kreps | | Address Redacted | | | | | | |
| Jamie Lynn Molinar | | Address Redacted | | | | | | |
| Jamie Molinar | | Address Redacted | | | | | | |
| Jan Charles | | Address Redacted | | | | | | |
| Jan K Dwyer | | Address Redacted | | | | | | |
| Jana Thomsen | | Address Redacted | | | | | | |
| Jane Murphy | | Address Redacted | | | | | | |
| Janet Kall | | Address Redacted | | | | | | |
| Janet Kall | | Address Redacted | | | | | | |
| Janet L Merrick | | Address Redacted | | | | | | |
| Janet Merrick | | Address Redacted | | | | | | |
| Janey King | | Address Redacted | | | | | | |
| Janey Leonardich | | Address Redacted | | | | | | |
| Janice Cockren | | Address Redacted | | | | | | |
| Janice Coney | | Address Redacted | | | | | | |
| Janice Coney | | Address Redacted | | | | | | |
| Janice Diane Gurash | | Address Redacted | | | | | | |
| Janice Manabe | | Address Redacted | | | | | | |
| Janice Nini | | Address Redacted | | | | | | |
| Jasmin Lo | | Address Redacted | | | | | | |
| Jasmin Rocha-Melgoza | | Address Redacted | | | | | | |
| Jasmine Raufman | | Address Redacted | | | | | | |
| Jason Parry | | Address Redacted | | | | | | |
| Jaspreet Bajwa | | Address Redacted | | | | | | |
| Jasvir Khumkun | | Address Redacted | | | | | | |
| Jasvir Khunkhun | | Address Redacted | | | | | | |
| Jauregui Ariana | | Address Redacted | | | | | | |
| Javed Akhtar | | Address Redacted | | | | | | |
| Javier Ayala | | Address Redacted | | | | | | |
| Javier Martinez | | Address Redacted | | | | | | |
| Jay M Welty | | Address Redacted | | | | | | |
| Jayalakshmi Khanna | | Address Redacted | | | | | | |
| Jazmin Cortes | | Address Redacted | | | | | | |
| Jd Mercado Inc | DBA Doctor Diesel | PO Box 1237 | | | Temecula | CA | 92593 | |
| Jean Ann Johnson | | Address Redacted | | | | | | |
| Jean Gatineau | | Address Redacted | | | | | | |
| Jean Gatineau | | Address Redacted | | | | | | |
| Jean Stephenson | | Address Redacted | | | | | | |
| Jeanette Castillo | | Address Redacted | | | | | | |
| Jeanne Campagna | | Address Redacted | | | | | | |
| Jeannette Jacobo | | Address Redacted | | | | | | |
| Jean-paul Gauthier | | Address Redacted | | | | | | |
| Jean-Paul J. Gauthier | | Address Redacted | | | | | | |
| Jeffrey Evans | | Address Redacted | | | | | | |
| Jeffrey Mcgillicuddy Md | | Address Redacted | | | | | | |
| Jennifer Aiken-Dimick | | Address Redacted | | | | | | |
| Jennifer Dohl | | Address Redacted | | | | | | |
| Jennifer Fernandez | | Address Redacted | | | | | | |
| Jennifer Gavin | | Address Redacted | | | | | | |
| Jennifer Gilson | | Address Redacted | | | | | | |
| Jennifer Hodgson | | Address Redacted | | | | | | |
| Jennifer Holm | | Address Redacted | | | | | | |
| Jennifer Hoyla | | Address Redacted | | | | | | |
| Jennifer Jaeger | | Address Redacted | | | | | | |
| Jennifer L Stillson | | Address Redacted | | | | | | |
| Jennifer Lynn Gilson | | Address Redacted | | | | | | |
| Jennifer Mendez | | Address Redacted | | | | | | |
| Jeremy Rosenthal | | Address Redacted | | | | | | |
| Jerome F. Hoffman | | Address Redacted | | | | | | |
| Jerome Wettach | | Address Redacted | | | | | | |
| Jessica Bare, Do | | Address Redacted | | | | | | |
| Jessica Barghini | | Address Redacted | | | | | | |
| Jessica Becerra | | Address Redacted | | | | | | |
| Jessica Becerra | | Address Redacted | | | | | | |
| Jessica Boyle | | Address Redacted | | | | | | |
| Jessica Crumpton | | Address Redacted | | | | | | |
| Jessica Gutierrez | | Address Redacted | | | | | | |
| Jessica Jensen | | Address Redacted | | | | | | |
| Jessica Jones | | Address Redacted | | | | | | |
| Jessica Lara-Benavides | | Address Redacted | | | | | | |
| Jessica Meryl Avila-Miller | | Address Redacted | | | | | | |
| Jessica Miller | | Address Redacted | | | | | | |
| Jessica Montes | | Address Redacted | | | | | | |
| Jessica Perri | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Jessica Thomas | | Address Redacted | | | | | | |
| Jessica Velasquez | | Address Redacted | | | | | | |
| Jessica Warfield | | Address Redacted | | | | | | |
| Jessica Wilkins | | Address Redacted | | | | | | |
| Jessie Avila | | Address Redacted | | | | | | |
| Jesus A Becerril | | Address Redacted | | | | | | |
| Jesus Dominguez | | Address Redacted | | | | | | |
| Jesus Fernandez | | Address Redacted | | | | | | |
| Jesus Lopez | | Address Redacted | | | | | | |
| Jesus M. Maldonado | | Address Redacted | | | | | | |
| Jesus Maldonado | | Address Redacted | | | | | | |
| Jezreel Von Hammerstein | | Address Redacted | | | | | | |
| Jigar Kadaka | | Address Redacted | | | | | | |
| Jill Ginghofer | | Address Redacted | | | | | | |
| Jill Lucas-Mertely | | Address Redacted | | | | | | |
| Jillian Madison | | Address Redacted | | | | | | |
| Jim Coleman,Ltd | | Address Redacted | | | | | | |
| Jim Scott- Behrends | | Address Redacted | | | | | | |
| Jimenez Martin | | Address Redacted | | | | | | |
| Jinn, Jasmin | | Address Redacted | | | | | | |
| Jmbm,LLP. | | 1801 W. Olympic Blvd. | Lockbox File 1263 | | Pasadena | CA | 91199 | |
| Joahnna Alonzo | | Address Redacted | | | | | | |
| Joani Corte | | Address Redacted | | | | | | |
| Joann C Hargis | | Address Redacted | | | | | | |
| Joann Jimenez | | Address Redacted | | | | | | |
| Joanna Ortiz | | Address Redacted | | | | | | |
| Joaquin Acosta | | Address Redacted | | | | | | |
| Jobanie Velez | | Address Redacted | | | | | | |
| Jobvite, Inc. | | PO Box 208262 | | | Dallas | TX | 75320 | |
| Jocelyn Ocasiones Casas | | Address Redacted | | | | | | |
| Jocelyn Ocasiones Casas | | Address Redacted | | | | | | |
| Jocelyn-Ann Dapar | | Address Redacted | | | | | | |
| Jodi Frensley | | Address Redacted | | | | | | |
| Joe Dutra | | Address Redacted | | | | | | |
| Joe Gallagher, Md | | Address Redacted | | | | | | |
| Joel Guarino | | Address Redacted | | | | | | |
| John A Martin & Associates, Inc | | 950 S. Grand Avenue | | | Los Angeles | CA | 90015 | |
| John B Baker | | Address Redacted | | | | | | |
| John Bertone | | Address Redacted | | | | | | |
| John C. Anane-Sefah | | Address Redacted | | | | | | |
| John Cudia Associates | | 18440 Technology Dr #110 | | | Morgan Hill | CA | 95037 | |
| John Gallagher | | Address Redacted | | | | | | |
| John Jr Haas | | Address Redacted | | | | | | |
| John Lechtenberg | | Address Redacted | | | | | | |
| John Riddell | | Address Redacted | | | | | | |
| John Si | | Address Redacted | | | | | | |
| John Vidaurri | | Address Redacted | | | | | | |
| John Willet | | Address Redacted | | | | | | |
| Johnson & Johnson | | PO Box 406663 | | | Atlanta | GA | 30384-6663 | |
| Johnson Controls Fire Protection Lp | | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Johnson Lisa | | Address Redacted | | | | | | |
| Johnson Milton | | Address Redacted | | | | | | |
| Johnson Tom C | | Address Redacted | | | | | | |
| Johnson&Johnson Finance Corp | | PO Box 409770 | | | Atlanta | GA | 30384-9770 | |
| Joint Commission | | PO Box 92775 | | | Chicago | IL | 60675-2775 | |
| Joint Commission Resources Inc. | | 16353 Collections Center Drive | | | Chicago | IL | 60693 | |
| Joint Commission-Jcaho | | PO Box 734505 | | | Chicago | IL | 60673 | |
| Joint Restoration Foundation | | PO Box 843549 | | | Kansas City | MO | 64184-3549 | |
| Joleen Chavez | | Address Redacted | | | | | | |
| Jonathan Joya | | Address Redacted | | | | | | |
| Jonathan Schoenbrod | | Address Redacted | | | | | | |
| Jonathan Talusan | | Address Redacted | | | | | | |
| Jones Richard C | | Address Redacted | | | | | | |
| Jordan Cienfuegos | | Address Redacted | | | | | | |
| Jordan Gladgo | | Address Redacted | | | | | | |
| Jordann Loehr | | Address Redacted | | | | | | |
| Jorge Mendoza Jr | | Address Redacted | | | | | | |
| Jorge Montanez | | Address Redacted | | | | | | |
| Jorge Perez | | Address Redacted | | | | | | |
| Jorge Vasquez | | Address Redacted | | | | | | |
| Jose Antonio | | Address Redacted | | | | | | |
| Jose G. Lopez | | Address Redacted | | | | | | |
| Jose Guadalupe Monroy | | Address Redacted | | | | | | |
| Jose Higinio Villalobos-Estrada | | Address Redacted | | | | | | |
| Jose Luis Gutierrez | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Luis Rocha | | Address Redacted | | | | | | |
| Jose Montano | | Address Redacted | | | | | | |
| Jose Montoya | | Address Redacted | | | | | | |
| Jose Perez | | Address Redacted | | | | | | |
| Jose Rodriguez | | Address Redacted | | | | | | |
| Jose Sierra | | Address Redacted | | | | | | |
| Jose Tomas Parra | | Address Redacted | | | | | | |
| Jose Vasquez | | Address Redacted | | | | | | |
| Jose Zepeda | | Address Redacted | | | | | | |
| Josefina Garcia | | Address Redacted | | | | | | |
| Josefina Papanggo | | Address Redacted | | | | | | |
| Joseph Crawford | | Address Redacted | | | | | | |
| Joseph Cupo | | Address Redacted | | | | | | |
| Joseph Michael Carreiro | | Address Redacted | | | | | | |
| Joseph Schultz | | Address Redacted | | | | | | |
| Josephine Reyes | | Address Redacted | | | | | | |
| Josephine Saucedo | | Address Redacted | | | | | | |
| Josette Cassar | | Address Redacted | | | | | | |
| Josette Winkler | | Address Redacted | | | | | | |
| Joshua Rodriguez | | Address Redacted | | | | | | |
| Joshua Weitzman-Merritt | | Address Redacted | | | | | | |
| Joyce Oroz | | Address Redacted | | | | | | |
| Joyce Pulatie | | Address Redacted | | | | | | |
| Juan Adamson | | Address Redacted | | | | | | |
| Juan Adamson | | Address Redacted | | | | | | |
| Juan Carlos Perez | | Address Redacted | | | | | | |
| Juan De Luna | | Address Redacted | | | | | | |
| Juan J. Lazaro Meza | | Address Redacted | | | | | | |
| Juan Perez | | Address Redacted | | | | | | |
| Juan Raygoza | | Address Redacted | | | | | | |
| Juana Escobar | | Address Redacted | | | | | | |
| Juana Martinez | | Address Redacted | | | | | | |
| Juanita Taylor | | Address Redacted | | | | | | |
| Juarez Adelina | | Address Redacted | | | | | | |
| Juarez Guadalupe | | Address Redacted | | | | | | |
| Juarezmunoz Gerardo | | Address Redacted | | | | | | |
| Judith A Siri | | Address Redacted | | | | | | |
| Judith Castro | | Address Redacted | | | | | | |
| Judith Lavoie | | Address Redacted | | | | | | |
| Judith Nielsen | | Address Redacted | | | | | | |
| Julia Burke, Md | | Address Redacted | | | | | | |
| Julia Erica Farias | | Address Redacted | | | | | | |
| Julia Reischel | | Address Redacted | | | | | | |
| Julia White | | Address Redacted | | | | | | |
| Julia White | | Address Redacted | | | | | | |
| Julianna Nunez-Hartsock | | Address Redacted | | | | | | |
| Julie A Judd | | Address Redacted | | | | | | |
| Julie A. Locke | | Address Redacted | | | | | | |
| Julie Cecil | | Address Redacted | | | | | | |
| Julie Duffy | | Address Redacted | | | | | | |
| Julie Duffy | | Address Redacted | | | | | | |
| Julie Dunn | | Address Redacted | | | | | | |
| Julie Eaton | | Address Redacted | | | | | | |
| Julie Judd | | Address Redacted | | | | | | |
| Julie Talbert | | Address Redacted | | | | | | |
| Julio Alberto Ortiz | | Address Redacted | | | | | | |
| Julio Ortiz | | Address Redacted | | | | | | |
| Julio Serriteno | | Address Redacted | | | | | | |
| Julio Serriteno | | Address Redacted | | | | | | |
| Julisa Perez | | Address Redacted | | | | | | |
| June Beaumont | | Address Redacted | | | | | | |
| June Ponce | | Address Redacted | | | | | | |
| Justin Cooper | | Address Redacted | | | | | | |
| Justin J. Victory | | Address Redacted | | | | | | |
| Justin Victory | | Address Redacted | | | | | | |
| Juvy Timan | | Address Redacted | | | | | | |
| K Lift | | PO Box 3795 | | | Salinas | CA | 93912 | |
| K&D Landscaping, Inc | | 62 C Hangar Way | | | Watsonville | CA | 95076 | |
| K2 Refrigeration LLC | | 79 Whiting Rd | | | Watsonville | CA | 95076 | |
| Kaiser Claims Recovery, Ncal | | PO Box 742120 | | | Los Angeles | CA | 90074-2120 | |
| Kaiser Claims Recovery,Ncal | | PO Box 745280 | | | Los Angeles | CA | 90074 | |
| Kaiser Foundation Health Plan, Inc | | PO Box 743375 | | | Los Angeles | CA | 90074 | |
| Kaiser Permanene | Tpmg Authorized Referral Refnd,Ncla | PO Box 743375 | | | Los Angeles | CA | 90074-3375 | |
| Kaiser Permanete | Attn: Regional Claims Recovery | File 50187 | | | Los Angeles | CA | 90074 | |
| Kaiser Southern | | PO Box 7007 | | | Downey | CA | 90242-7004 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kalie N Brenneman D.O | | 24 Woodlake Rd Apt2 | | | Albany | NY | 12203 | |
| Karen Crowell | | Address Redacted | | | | | | |
| Karen Dimatulac | | Address Redacted | | | | | | |
| Karen Greenleaf | | Address Redacted | | | | | | |
| Karen L. Crowell | | Address Redacted | | | | | | |
| Karen Larson | | Address Redacted | | | | | | |
| Karen Larson | | Address Redacted | | | | | | |
| Karen Lowell | | Address Redacted | | | | | | |
| Karen Martin-Gurr | | Address Redacted | | | | | | |
| Karen Resh | | Address Redacted | | | | | | |
| Karen Skillicorn | | Address Redacted | | | | | | |
| Karina Abrego | | Address Redacted | | | | | | |
| Karina Gomez | | Address Redacted | | | | | | |
| Karis Tony | | Address Redacted | | | | | | |
| Karl Araneta | | Address Redacted | | | | | | |
| Karl Storz Endoscopy | | File #53514 | | | Los Angeles | CA | 90074-3514 | |
| Karla Negron | | Address Redacted | | | | | | |
| Katelyn Lentsch | | Address Redacted | | | | | | |
| Katena Products | | 4 Stewart Court | | | Denville | NJ | 7834 | |
| Katherine Dekker | | Address Redacted | | | | | | |
| Katherine Moreno | | Address Redacted | | | | | | |
| Katherine Shepherd Lewis | | Address Redacted | | | | | | |
| Kathleen Alba | | Address Redacted | | | | | | |
| Kathleen Dewitt | | Address Redacted | | | | | | |
| Kathleen Donato | | Address Redacted | | | | | | |
| Kathleen Donato | | Address Redacted | | | | | | |
| Kathleen Green-Barbour | | Address Redacted | | | | | | |
| Kathleen March | | Address Redacted | | | | | | |
| Kathleen March | | Address Redacted | | | | | | |
| Kathleen Marlowe | | Address Redacted | | | | | | |
| Kathleen O'Gorman | | Address Redacted | | | | | | |
| Kathleen V Ayers | | Address Redacted | | | | | | |
| Kathleen Wilson | | Address Redacted | | | | | | |
| Kathryn Schemery | | Address Redacted | | | | | | |
| Kathryn White | | Address Redacted | | | | | | |
| Kathryne Rockwood | | Address Redacted | | | | | | |
| Kathryne Rockwood | | Address Redacted | | | | | | |
| Kathy Athenour | | Address Redacted | | | | | | |
| Kathy Carter | | Address Redacted | | | | | | |
| Kathy McNary | | Address Redacted | | | | | | |
| Katie Kathleen Bianco | | Address Redacted | | | | | | |
| Katie McGhie | | Address Redacted | | | | | | |
| Katrina Essenburg | | Address Redacted | | | | | | |
| Katrina Essenburg | | Address Redacted | | | | | | |
| Katrina Martinez | | Address Redacted | | | | | | |
| Kci Usa-Kinectic Concepts | | PO Box 301557 | | | Dallas | TX | 75303-1557 | |
| Kedrion Biopharma, Inc. | | PO Box 21573 | | | New York | NY | 10087 | |
| Keith Bradkowski | | Address Redacted | | | | | | |
| Keller Vega | | Address Redacted | | | | | | |
| Kelly John F | | Address Redacted | | | | | | |
| Kelly Keck | | Address Redacted | | | | | | |
| Kelly Services, Inc. | | PO Box 31001-0422 | | | Pasadena | CA | 91110-0422 | |
| Kelly Strickling | | Address Redacted | | | | | | |
| Kelly Waltrip | | Address Redacted | | | | | | |
| Kelly Waltrip | | Address Redacted | | | | | | |
| Kempf William C | | Address Redacted | | | | | | |
| Kenneth R Koller | | Address Redacted | | | | | | |
| Kentec Medical Inc. | | 17871 Fitch | | | Irvine | CA | 92614 | |
| Kepha Okindo | | Address Redacted | | | | | | |
| Kerma Medical Products, Inc. | Attn Accounts Receivable | 215 Suburban Drive | | | Suffolkh | VA | 23434 | |
| Keval Patel, Md | | Address Redacted | | | | | | |
| Kevin Bozeman | | Address Redacted | | | | | | |
| Kevin Hugh Bozeman | | Address Redacted | | | | | | |
| Kevin Maltez | | Address Redacted | | | | | | |
| Kevin Maltez | | Address Redacted | | | | | | |
| Key & Young Inc. | DBA: Commercial Service Co. | 541 Brunken Avenue | | | Salinas | CA | 93901 | |
| Key Surgical, Inc. | Attn: Accounts Receivable | PO Box 74809 | | | Chicago | IL | 60694 | |
| Khan Alyssa | | Address Redacted | | | | | | |
| Kim Hafey | | Address Redacted | | | | | | |
| Kim Hafey | | Address Redacted | | | | | | |
| Kim Kendall | | Address Redacted | | | | | | |
| Kimberley Dechiccio-Sanchez | | Address Redacted | | | | | | |
| Kimberly DeChicchio-Sanchez | | Address Redacted | | | | | | |
| Kimberly Hogeman | | Address Redacted | | | | | | |
| Kimberly Stone | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 45 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Kimberly Stone | | Address Redacted | | | | | | |
| Kimlin Mcdaniel Keith | | Address Redacted | | | | | | |
| Kimura Andrew | | Address Redacted | | | | | | |
| King Guide Publications | | PO Box10317 | | | Napa | CA | 94581 | |
| King Medina Dry Cleaners | | 1350 Freedom Blvd | | | Watsonville | CA | 95076 | |
| King Thomas | | Address Redacted | | | | | | |
| Kinion Dylan | | Address Redacted | | | | | | |
| Kinko's | Customer Admin. Services | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Kirk David Andrew | | Address Redacted | | | | | | |
| Kirk Osborn | | Address Redacted | | | | | | |
| Kirwan | | PO Box 427 | | | Marshfield | MA | 2050 | |
| Klay Schott | | Address Redacted | | | | | | |
| Kleffel Nathan | | Address Redacted | | | | | | |
| Kleinfelder | | PO Box 51958 | | | Los Angeles | CA | 90051-6258 | |
| Klimcheck Maurie C | | Address Redacted | | | | | | |
| Kls Martin L.P. | | PO Box 204322 | | | Dallas | TX | 75320-4322 | |
| Kma Emergency Services, Inc | DBA Westmed Ambulance | 3972 Barranca Parkway Suite J 430 | | | Irvine | CA | 92606-8656 | |
| Knight Rita | | Address Redacted | | | | | | |
| Knupfer Brett | | Address Redacted | | | | | | |
| Kodiak Greenwood | | Address Redacted | | | | | | |
| Konica Medical Imaging, Inc. | | PO Box 34464 | | | Newark | NJ | 07189-4464 | |
| Konica Minolta | | PO Box 100706 | | | Pasadena | CA | 91189-0706 | |
| Konica Minolta Business Solutions | | Dept La 22988 | | | Pasadena | CA | 91185-2988 | |
| Kovarik John | | Address Redacted | | | | | | |
| Kriscunas Kimberlee | | Address Redacted | | | | | | |
| Kristen Bowen | | Address Redacted | | | | | | |
| Kristen Kristich | | Address Redacted | | | | | | |
| Kristen Pierce | | Address Redacted | | | | | | |
| Kristi Abundis | | Address Redacted | | | | | | |
| Kristi L. Aitken | | Address Redacted | | | | | | |
| Kristie Morris | | Address Redacted | | | | | | |
| Kristin Fleischmann | | Address Redacted | | | | | | |
| Kristo Kristich | | Address Redacted | | | | | | |
| Kristy Lugert | | Address Redacted | | | | | | |
| Krystal Crouse | | Address Redacted | | | | | | |
| Krystal Rojas | | Address Redacted | | | | | | |
| Krystal Vega | | Address Redacted | | | | | | |
| Krystel Alcantara | | Address Redacted | | | | | | |
| Kt Mechanical Inc | | 2734 C Chanticleer Ave | | | Santa Cruz | CA | 95065 | |
| Kuhr Frank | | Address Redacted | | | | | | |
| Kumura & Associates, Inc | | 1602 Siddall Drive | | | Vista | CA | 92084 | |
| Kurt Disney | | Address Redacted | | | | | | |
| Kwasniewski Sarah | | Address Redacted | | | | | | |
| Kyle Hicks | | Address Redacted | | | | | | |
| Kylie Denton | | Address Redacted | | | | | | |
| Kymm Ann Wallin | | Address Redacted | | | | | | |
| Kyoko Oka | | Address Redacted | | | | | | |
| La Care Health Plan | | PO Box 740918 | | | Los Angeles | CA | 90074 | |
| Lab Corp.Of America | | PO Box 2240 | | | Burlington | NC | 27216-2240 | |
| Lab Safety Supply | Acct# 5483530 | PO Box 5004 | | | Janesville | WI | 53547-5004 | |
| Labminds Staffing & Recruiting LLC | | 10221 Onyx Peak Lane | | | Bakersfield | CA | 93311 | |
| Laborie Medical Thechnologies Corp. | | PO Box 734615 | | | Chicago | IL | 60673 | |
| Lactation Education Resources | | 712 Childs Point Rd | | | Annapolis | MD | 21401 | |
| Lagniappe Pharmacy Services | | PO Box 637946 | | | Cincinnati | OH | 45263-7946 | |
| Lambarensantillan Elvira | | Address Redacted | | | | | | |
| Lamont,Hanley & Associates Inc. | | 1138 Elm Street | | | Manchester | NH | 3101 | |
| Lance Merkhofer | | Address Redacted | | | | | | |
| Landauer, Inc | | PO Box 809051 | | | Chicago | IL | 60680-9051 | |
| Language Line Services | | PO Box 202564 | | | Dallas | TX | 75320-2564 | |
| Lara Ivan | | Address Redacted | | | | | | |
| Lara Jose Jesus | | Address Redacted | | | | | | |
| Lara Kono | | Address Redacted | | | | | | |
| Lara Maria C | | Address Redacted | | | | | | |
| Laredal Medical Corporation | | Lockbox 4987 | PO Box 8500 | | Philadelphia | PA | 19178 | |
| Lares Diana O | | Address Redacted | | | | | | |
| Larges Metal Fabrication | | PO Box 144 | | | Watsonville | CA | 95076 | |
| Larinmelendez Carlos E | | Address Redacted | | | | | | |
| Larraine Payne | | Address Redacted | | | | | | |
| Larry Shular | | Address Redacted | | | | | | |
| Las Cruces Moving & Storage, Inc | | PO Box 43 | | | Las Cruces | NM | 88004 | |
| Lassen Farms LLC | | PO Box 39 | | | Watsonville | CA | 95076 | |
| Laura Anderson | | Address Redacted | | | | | | |
| Laura Elston | | Address Redacted | | | | | | |
| Laura Flanders-Roush | | Address Redacted | | | | | | |
| Laura Friend | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Laura Garcia | | Address Redacted | | | | | | |
| Laura Garcia | | Address Redacted | | | | | | |
| Laura Guido | | Address Redacted | | | | | | |
| Laura Jane Anderson | | Address Redacted | | | | | | |
| Laura Klinger | | Address Redacted | | | | | | |
| Laura Kostreba | | Address Redacted | | | | | | |
| Laura McCabe | | Address Redacted | | | | | | |
| Laura Plouchart | | Address Redacted | | | | | | |
| Lauren Hernandez | | Address Redacted | | | | | | |
| Lauren Vucinich | | Address Redacted | | | | | | |
| Laurie Ackemann | | Address Redacted | | | | | | |
| Law Office of Deborah S Howard Iolta | | 1414 Soquel Ave Suite 224 | | | Santa Cruz | CA | 95063 | |
| Lawson Mary Lisa | | Address Redacted | | | | | | |
| Lazara Leon | | Address Redacted | | | | | | |
| Lazer Terri | | Address Redacted | | | | | | |
| Lead Healthstaff | | 1St Pmf Bancorp | PO Box 1488 | | Culver City | CA | 90232 | |
| Leading Resources, Inc | | 1812 J Street, Suite 2 | | | Sacramento | CA | 95811 | |
| Leal Daisy | | Address Redacted | | | | | | |
| Leasing Associates | Of Barrington, Inc | 220 North River St | | | East Dundee | IL | 60118 | |
| Lee Morrow | | Address Redacted | | | | | | |
| Legacy Business Solutions | | 48511 Warm Springs Blvd. | Ste 217 | | Fremont | CA | 95076 | |
| Legate Patrick | | Address Redacted | | | | | | |
| Leica Microsystems | | 14008 Collections Center Dr | | | Chicago | IL | 60693 | |
| Leigh-Ann Vivola | | Address Redacted | | | | | | |
| Leila Castillo | | Address Redacted | | | | | | |
| Lemaitre Vascular, Inc | | PO Box 533177 | | | Charlotte | NC | 28290 | |
| Lemus Guadalupe | | Address Redacted | | | | | | |
| Lemus Ramiro | | Address Redacted | | | | | | |
| Lenetta Hogue | | Address Redacted | | | | | | |
| Lenis Lobato | | Address Redacted | | | | | | |
| Leo Anthony | | Address Redacted | | | | | | |
| Leo D. Bass | | Address Redacted | | | | | | |
| Leon D Leash | | Address Redacted | | | | | | |
| Leon Daisy | | Address Redacted | | | | | | |
| Leon Michael | | Address Redacted | | | | | | |
| Leonard English | | Address Redacted | | | | | | |
| Leonard English | | Address Redacted | | | | | | |
| Leonard Perez | | Address Redacted | | | | | | |
| Leonides Galvez | | Address Redacted | | | | | | |
| Leonie Rose | | Address Redacted | | | | | | |
| Leopoldo Torres | | Address Redacted | | | | | | |
| Leroy Rasi, M.D. C/O Monterey | Bay Orthopaedic Clinic | 276 Green Valley Road | | | Freedom | CA | 95019 | |
| Leslie Amaro | | Address Redacted | | | | | | |
| Leslie Ann Dwyer | | Address Redacted | | | | | | |
| Leslie Dwyer | | Address Redacted | | | | | | |
| Leslie Eaton | | Address Redacted | | | | | | |
| Leslie Eaton | | Address Redacted | | | | | | |
| Leslie Hasen | | Address Redacted | | | | | | |
| Leslie Ruelas | | Address Redacted | | | | | | |
| Leslie Watson | | Address Redacted | | | | | | |
| Leslie Watson | | Address Redacted | | | | | | |
| Leticia Castillo Zamora | | Address Redacted | | | | | | |
| Leticia Fernandez | | Address Redacted | | | | | | |
| Leticia Medina | | Address Redacted | | | | | | |
| Leticia Medina | | Address Redacted | | | | | | |
| Leticia Mendez | | Address Redacted | | | | | | |
| Leticia Ornelas | | Address Redacted | | | | | | |
| Leticia Sanchez | | Address Redacted | | | | | | |
| Leticia Sanchez | | Address Redacted | | | | | | |
| Lexmark/Bank of America | Perceptive Software | PO Box 846261 | | | Dallas | TX | 75284-6261 | |
| Lidia Moreno | | Address Redacted | | | | | | |
| Lien Solutions | | PO Box 301133 | Ct Corporation | | Dallas | TX | 75303-1133 | |
| Life Cell Corporation | | PO Box 301582 | | | Dallas | TX | 75303-1582 | |
| Life Instruments Corp. | | 91 French Avenue | | | Braintree | MA | 2184 | |
| Life Net | | PO Box 79636 | | | Baltimore | MD | 21279-0636 | |
| Life Safety Services | | 908 S 8Th St | | | Louisville | KY | 40203 | |
| Ligaya Orpilla | | Address Redacted | | | | | | |
| Lilia Farias | | Address Redacted | | | | | | |
| Lima Eduardo | | Address Redacted | | | | | | |
| Lima Usa Inc. | | 2001 Ne Green Oaks Blvd Suite 100 | | | Arlington | TX | 76006 | |
| Linda Brodman | | Address Redacted | | | | | | |
| Linda Eucalyptus | | Address Redacted | | | | | | |
| Linda Kerr | | Address Redacted | | | | | | |
| Linda Mijares | | Address Redacted | | | | | | |
| Linda Sanfilippo | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lindeke Lori | | Address Redacted | | | | | | |
| Lionville Systems, Inc. | | PO Box 6084 | | | Southeastern | PA | 19399-6084 | |
| Lira Fernando | | Address Redacted | | | | | | |
| Lisa Angell | | Address Redacted | | | | | | |
| Lisa Angell | | Address Redacted | | | | | | |
| Lisa Beye | | Address Redacted | | | | | | |
| Lisa D Lieberman | | Address Redacted | | | | | | |
| Lisa Lieberman | | Address Redacted | | | | | | |
| Lisa Nell | | Address Redacted | | | | | | |
| Lisa Nell | | Address Redacted | | | | | | |
| Lisa S Angell | | Address Redacted | | | | | | |
| Lisa Whitney | | Address Redacted | | | | | | |
| Lissette Romo | | Address Redacted | | | | | | |
| Lissette Saucedo | | Address Redacted | | | | | | |
| Littlefield Judy | | Address Redacted | | | | | | |
| Liverio Deharo | | Address Redacted | | | | | | |
| Lizbeth Fernandez | | Address Redacted | | | | | | |
| Lizbeth N Fernandez | | Address Redacted | | | | | | |
| Llanos Monica | | Address Redacted | | | | | | |
| Lloyd Sandra | | Address Redacted | | | | | | |
| Lockwood Nancy Jean | | Address Redacted | | | | | | |
| Lockyer Vincent | | Address Redacted | | | | | | |
| Loero Anthony M | | Address Redacted | | | | | | |
| Logan Gregory W | | Address Redacted | | | | | | |
| Logistics Engineering And Design | | 3987 First Street Suite H | | | Livermore | CA | 94551 | |
| Lois Rodriguez | | Address Redacted | | | | | | |
| Loisrae Guin | | Address Redacted | | | | | | |
| Lola Bayer | | Address Redacted | | | | | | |
| Long Mary Katherine | | Address Redacted | | | | | | |
| Longo Communications | | 27762 Antonio Pkwy L1#494 | | | Ladera Ranch | CA | 92694 | |
| Lopez Emilio | | Address Redacted | | | | | | |
| Lopez Hilario | | Address Redacted | | | | | | |
| Lopez Maria Teresa | | Address Redacted | | | | | | |
| Lopez Victor Manuel | | Address Redacted | | | | | | |
| Lopez, Martha | | Address Redacted | | | | | | |
| Lora Y Voroshuck | | Address Redacted | | | | | | |
| Lorena Castillo | | Address Redacted | | | | | | |
| Lorena Medina | | Address Redacted | | | | | | |
| Lorena Meza | | Address Redacted | | | | | | |
| Lorena Zamora | | Address Redacted | | | | | | |
| Lorenda Carty | | Address Redacted | | | | | | |
| Lorenzo Gonzalez | | Address Redacted | | | | | | |
| Lori Marzolf | | Address Redacted | | | | | | |
| Lori McNiel | | Address Redacted | | | | | | |
| Lori Mcniel | | Address Redacted | | | | | | |
| Lori Vargas | | Address Redacted | | | | | | |
| Lori's Gifts Inc | | 2125 Chenault Dr Ste 100 | | | Carrollton | TX | 75006 | |
| Lorraine Jurach | | Address Redacted | | | | | | |
| Lorraine Papa | | Address Redacted | | | | | | |
| Los Angeles County Sheriff Dept | | PO Box 843580 | | | Los Angeles | CA | 90084-3500 | |
| Louis Fenora Korock | | Address Redacted | | | | | | |
| Lourdes G. Rogers | | Address Redacted | | | | | | |
| Lourdes I. Silva | | Address Redacted | | | | | | |
| Love Steven J | | Address Redacted | | | | | | |
| Lsl Industries Inc. | | PO Box 352 | | | Northbrook | IL | 60665 | |
| Luana Augusta-Morris | | Address Redacted | | | | | | |
| Luana Castillo | | Address Redacted | | | | | | |
| Luann Martin | | Address Redacted | | | | | | |
| Lucas Hill | | Address Redacted | | | | | | |
| Luce Gagne | | Address Redacted | | | | | | |
| Lucia Gonzalez | | Address Redacted | | | | | | |
| Lucia Zamora | | Address Redacted | | | | | | |
| Lucile Packard Children Hosptl | c/o Johnson Center | 725 Welch Road Mc 5553 | | | Palo Alto | CA | 94304 | |
| LUCILE PACKARD CHILDREN HOSPTL | C/O JOHNSON CENTER | 725 WELCH ROAD MC 5553 | | | PALO ALTO | CA | 94304 | |
| Lucile Salter Packard Children's Hospital | Attn: Accounting Dept Controller | 725 Welch Rd | | | Palo Alto | CA | 94304 | |
| Lucy Finch | | Address Redacted | | | | | | |
| Lucy Huang | | Address Redacted | | | | | | |
| Luedtke Younggi | | Address Redacted | | | | | | |
| Luis Albarranrivera | | Address Redacted | | | | | | |
| Luis Barberia | | Address Redacted | | | | | | |
| Luis Garciafigueroa | | Address Redacted | | | | | | |
| Luis Manuel Abrica | | Address Redacted | | | | | | |
| Luiz Lina M | | Address Redacted | | | | | | |
| Luna Sharon | | Address Redacted | | | | | | |
| Lupe De Groodt | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 48 of 74


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lupe Mendoza | | Address Redacted | | | | | | |
| Lupe N De Groodt | | Address Redacted | | | | | | |
| Lupita Viramontes | | Address Redacted | | | | | | |
| Lupita Zamora | | Address Redacted | | | | | | |
| Luz Gabriela Olivarez | | Address Redacted | | | | | | |
| Luz Ibarra | | Address Redacted | | | | | | |
| Luz Olivarez | | Address Redacted | | | | | | |
| Luz Robles | | Address Redacted | | | | | | |
| Luz Sanchez | | Address Redacted | | | | | | |
| Lydia Abell | | Address Redacted | | | | | | |
| Lydia Chacon-Barba | | Address Redacted | | | | | | |
| Lydia R Merma | | Address Redacted | | | | | | |
| Lydia Ramirez | | Address Redacted | | | | | | |
| Lynch Sheri | | Address Redacted | | | | | | |
| Lynn Clough | | Address Redacted | | | | | | |
| Lynn Medical | | Address Redacted | | | | | | |
| Lynne Langholz | | Address Redacted | | | | | | |
| M & M Party Rentals | | 1010 Freedom Blvd | | | Watsonville | CA | 95076 | |
| M Modal | | PO Box 538504 | | | Atlanta | GA | 30353-8504 | |
| M3 Environmental Consulting | | 9821 Blue Larkspur Lane, Suite 100 | | | Monterey | CA | 93940 | |
| Maass Leslie A | | Address Redacted | | | | | | |
| Machado Davide M | | Address Redacted | | | | | | |
| Machain Maria Del Carmen | | Address Redacted | | | | | | |
| Macias Francisco | | Address Redacted | | | | | | |
| Macias Martha | | Address Redacted | | | | | | |
| Madrigal Miguel A | | Address Redacted | | | | | | |
| Madriz Herberto M | | Address Redacted | | | | | | |
| Mae Angelo | | Address Redacted | | | | | | |
| Mae Jovita G. Angelo | | Address Redacted | | | | | | |
| Magali Alvarez | | Address Redacted | | | | | | |
| Magallon Francisco | | Address Redacted | | | | | | |
| Magana Veronica | | Address Redacted | | | | | | |
| Maganacamacho Erick | | Address Redacted | | | | | | |
| Magdaleno Leticia | | Address Redacted | | | | | | |
| Magmedix, Inc | | 160 Authority Drive | | | Fitchburg | MA | 1420 | |
| Magnatag | | 2031 O'Neill Road | | | Macedon | NY | 14502 | |
| Magone Productions | | 369 Main St., Suite 201 | | | Salinas | CA | 93901 | |
| Mahnaz Salem | | Address Redacted | | | | | | |
| Maine Molecular Quality Controls Inc. | | 23 Mill Brook Road | | | Saco | ME | 4072 | |
| Maine Standards | | 221 Us Route 1 | | | Cumberland Foreside | ME | 04110-1345 | |
| Mairani Hipolito | | Address Redacted | | | | | | |
| Mako Surgical Corp | | 2555 Davie Road | | | Ft Lauderdale | FL | 33317 | |
| Malatesta Stephen A | | Address Redacted | | | | | | |
| Maldonado Maria Luisa | | Address Redacted | | | | | | |
| Malia Murray | | Address Redacted | | | | | | |
| Mallard Debra Louise | | Address Redacted | | | | | | |
| Mammography Reporting Systems | | 19000-33Rd Ave W. Suite 130 | | | Lynwood | WA | 98036-4753 | |
| Manley Rosa | | Address Redacted | | | | | | |
| Manmeet Poonam Sandhu | | Address Redacted | | | | | | |
| Manning Rod B | | Address Redacted | | | | | | |
| Manuel Leon | | Address Redacted | | | | | | |
| Manuela Froylan | | Address Redacted | | | | | | |
| Maquet Cardiovascular Us Sales LLC | | PO Box 775436 | | | Chicago | IL | 60677-5436 | |
| Marcelina Lopez | | Address Redacted | | | | | | |
| Marcelo Hernandez | | Address Redacted | | | | | | |
| Marci Bracco Cain | | Address Redacted | | | | | | |
| Marci Scianna | | Address Redacted | | | | | | |
| Marci Scianna | | Address Redacted | | | | | | |
| Marciel H Banez | | Address Redacted | | | | | | |
| Marco Antonio Dominguez | | Address Redacted | | | | | | |
| Marcus Booker | | Address Redacted | | | | | | |
| Marcus Booker | | Address Redacted | | | | | | |
| Mares Guadalupe S | | Address Redacted | | | | | | |
| Margaret D Lara | | Address Redacted | | | | | | |
| Margaret Dicochea Lara | | Address Redacted | | | | | | |
| Margaret K. Benschoter | | Address Redacted | | | | | | |
| Margaret Kusayev | | Address Redacted | | | | | | |
| Margaret L Hetherington | | Address Redacted | | | | | | |
| Margaret Lara | | Address Redacted | | | | | | |
| Margaret Morrison | | Address Redacted | | | | | | |
| Margarita Cuellar | | Address Redacted | | | | | | |
| Margarita Escareno | | Address Redacted | | | | | | |
| Margarita Fernandez | | Address Redacted | | | | | | |
| Margarita Rocha Fernandez | | Address Redacted | | | | | | |
| Margaritocruz Sebastian | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Margery A. Eaton | | Address Redacted | | | | | | |
| Maria A Westerhof | | Address Redacted | | | | | | |
| Maria Albor-Martinez | | Address Redacted | | | | | | |
| Maria Alcantar | | Address Redacted | | | | | | |
| Maria Anguiano | | Address Redacted | | | | | | |
| Maria Basilio | | Address Redacted | | | | | | |
| Maria Blevins | | Address Redacted | | | | | | |
| Maria C Albarran | | Address Redacted | | | | | | |
| Maria C Fernandez | | Address Redacted | | | | | | |
| Maria C Renteria | | Address Redacted | | | | | | |
| Maria Cabrera | | Address Redacted | | | | | | |
| Maria Castillo | | Address Redacted | | | | | | |
| Maria Chavez | | Address Redacted | | | | | | |
| Maria Clemente-Irao | | Address Redacted | | | | | | |
| Maria Corrales-Hurtado | | Address Redacted | | | | | | |
| Maria D Rodriguez | | Address Redacted | | | | | | |
| Maria D Saldana | | Address Redacted | | | | | | |
| Maria Dejesus Garcia | | Address Redacted | | | | | | |
| Maria del Pilar Bell | | Address Redacted | | | | | | |
| Maria Del Pilar Garcia Bell | | Address Redacted | | | | | | |
| Maria Del Rosario Gonzalez | | Address Redacted | | | | | | |
| Maria E Lopez | | Address Redacted | | | | | | |
| Maria Elevado | | Address Redacted | | | | | | |
| Maria Espindola Jimenez | | Address Redacted | | | | | | |
| Maria Fernandez | | Address Redacted | | | | | | |
| Maria Fernandez | | Address Redacted | | | | | | |
| Maria Fuentes | | Address Redacted | | | | | | |
| Maria Fuentes | | Address Redacted | | | | | | |
| Maria Gomez | | Address Redacted | | | | | | |
| Maria Guadalupe Campos | | Address Redacted | | | | | | |
| Maria Haduca | | Address Redacted | | | | | | |
| Maria Hipolito | | Address Redacted | | | | | | |
| Maria I Lopez | | Address Redacted | | | | | | |
| Maria J Rios | | Address Redacted | | | | | | |
| Maria J. Zamora | | Address Redacted | | | | | | |
| Maria Kekai Barrientos | | Address Redacted | | | | | | |
| Maria Loeza | | Address Redacted | | | | | | |
| Maria Lopez | | Address Redacted | | | | | | |
| Maria Lopez | | Address Redacted | | | | | | |
| Maria Lopez | | Address Redacted | | | | | | |
| Maria M. Torres | | Address Redacted | | | | | | |
| Maria Madonna Cabot | | Address Redacted | | | | | | |
| Maria Maximina Solorio | | Address Redacted | | | | | | |
| Maria Medina | | Address Redacted | | | | | | |
| Maria Meza | | Address Redacted | | | | | | |
| Maria Montanez | | Address Redacted | | | | | | |
| Maria Murillo | | Address Redacted | | | | | | |
| Maria Narez-Ortiz | | Address Redacted | | | | | | |
| Maria Pacheco | | Address Redacted | | | | | | |
| Maria R. Corral | | Address Redacted | | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | | |
| Maria Rodriguez | | Address Redacted | | | | | | |
| Maria Rubio | | Address Redacted | | | | | | |
| Maria S. Granthom, M.D. | | Address Redacted | | | | | | |
| Maria Sims | | Address Redacted | | | | | | |
| Maria Solorzano Guerrero | | Address Redacted | | | | | | |
| Maria V Colimote | | Address Redacted | | | | | | |
| Maria Vasquez | | Address Redacted | | | | | | |
| Maria Zamora | | Address Redacted | | | | | | |
| Maribel Rocha | | Address Redacted | | | | | | |
| Maricel Guerrerodevasquez | | Address Redacted | | | | | | |
| Maricela Arredondo | | Address Redacted | | | | | | |
| Maricela Arredondo | | Address Redacted | | | | | | |
| Maricela Bonilla Chavez | | Address Redacted | | | | | | |
| Maricela Cortado | | Address Redacted | | | | | | |
| Maricela Martinez Arredondo | | Address Redacted | | | | | | |
| Maricela Perez | | Address Redacted | | | | | | |
| Marie Alfano-Johnson | | Address Redacted | | | | | | |
| Marie Bokemeier | | Address Redacted | | | | | | |
| Marie Mayou | | Address Redacted | | | | | | |
| Marie Walker | | Address Redacted | | | | | | |
| Marielou Hernandez | | Address Redacted | | | | | | |
| Marilu Ortiz | | Address Redacted | | | | | | |
| Marina Medical | | Address Redacted | | | | | | |
| Marina Pelzl | | Address Redacted | | | | | | |



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marinruiz Pedro | | Address Redacted | | | | | | |
| Mario Gonzalez | | Address Redacted | | | | | | |
| Mario Jose Sison | | Address Redacted | | | | | | |
| Marissa Barrientos Campos | | Address Redacted | | | | | | |
| Marissa Campos | | Address Redacted | | | | | | |
| Marites Babao | | Address Redacted | | | | | | |
| Marivic Lorente | | Address Redacted | | | | | | |
| Marjorie Weaver-Mullin | | Address Redacted | | | | | | |
| Mark G. Byrne, M.D. | | Address Redacted | | | | | | |
| MARK HANSEN | | Address Redacted | | | | | | |
| Mark Mower | | Address Redacted | | | | | | |
| Mark Turner | | Address Redacted | | | | | | |
| Marla Dickinson | | Address Redacted | | | | | | |
| Marlene Gera-Harris | | Address Redacted | | | | | | |
| Marlene Kolman | | Address Redacted | | | | | | |
| Marlene Sue Gera-Harris | | Address Redacted | | | | | | |
| Marlin Karie | | Address Redacted | | | | | | |
| Marquez Antonia | | Address Redacted | | | | | | |
| Marquezgrijalva Francisca | | Address Redacted | | | | | | |
| Marsalisi Louis | | Address Redacted | | | | | | |
| Marsh & Mclennan Agency | | 62886 Collection Center Drive | | | Chicago | IL | 60693 | |
| Marsha Marani | | Address Redacted | | | | | | |
| Marta White | | Address Redacted | | | | | | |
| Marta Zulik, M.D. | | Address Redacted | | | | | | |
| Martel Mariah A | | Address Redacted | | | | | | |
| Martha Calderon | | Address Redacted | | | | | | |
| Martha Diaz | | Address Redacted | | | | | | |
| Martin F Isarraras | | Address Redacted | | | | | | |
| Martin Raymundo | | Address Redacted | | | | | | |
| Martinez Edgar | | Address Redacted | | | | | | |
| Martinez Hector | | Address Redacted | | | | | | |
| Martinez Lina | | Address Redacted | | | | | | |
| Martinez Maria | | Address Redacted | | | | | | |
| Martinez Maria De Jesus | | Address Redacted | | | | | | |
| Martinez Monica | | Address Redacted | | | | | | |
| Martinez Ruben | | Address Redacted | | | | | | |
| Martinez Yahir | | Address Redacted | | | | | | |
| Martinezflores Paula | | Address Redacted | | | | | | |
| Marty Potkin | | Address Redacted | | | | | | |
| Mary Adams | | Address Redacted | | | | | | |
| Mary Ann Martel | | Address Redacted | | | | | | |
| Mary Ann Martel | | Address Redacted | | | | | | |
| Mary Ann Seguritan | | Address Redacted | | | | | | |
| Mary Anne Anadilla | | Address Redacted | | | | | | |
| Mary Anne Gettel | | Address Redacted | | | | | | |
| Mary Boyd | | Address Redacted | | | | | | |
| Mary E. Doyle | | Address Redacted | | | | | | |
| Mary F Adams | | Address Redacted | | | | | | |
| Mary Ferguson | | Address Redacted | | | | | | |
| Mary Jane Hills | | Address Redacted | | | | | | |
| Mary Jo Becker | | Address Redacted | | | | | | |
| Mary Katherine Long | | Address Redacted | | | | | | |
| Mary Lawson | | Address Redacted | | | | | | |
| Mary Maciel | | Address Redacted | | | | | | |
| Mary Rogers | | Address Redacted | | | | | | |
| Mary Russo | | Address Redacted | | | | | | |
| Mary Salyards | | Address Redacted | | | | | | |
| Mary Serra | | Address Redacted | | | | | | |
| Mary Siefke | | Address Redacted | | | | | | |
| Mary Silvey | | Address Redacted | | | | | | |
| Mary Siqueiros | | Address Redacted | | | | | | |
| Mary Siqueiros | | Address Redacted | | | | | | |
| Mary Straley | | Address Redacted | | | | | | |
| Mary Straley | | Address Redacted | | | | | | |
| Mary Tiongson | | Address Redacted | | | | | | |
| Maryann Seguritan | | Address Redacted | | | | | | |
| MaryJane Borbon | | Address Redacted | | | | | | |
| Marylou Forrest | | Address Redacted | | | | | | |
| Marylou Pineda-Cermeno | | Address Redacted | | | | | | |
| Masao Aguero | | Address Redacted | | | | | | |
| Masimo Americas, Inc | | 28932 Network Place | | | Chicago | IL | 60673-1289 | |
| Master Distributors | | PO Box 512639 | | | Los Angeles | CA | 90051-0639 | |
| Matar Jamal | | Address Redacted | | | | | | |
| Matheson Tri-Gas | | 21984 Network Place | | | Chicago | IL | 60673-1219 | |
| Mathias W. Daniels, M.D. | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Matko Vranjes | | Address Redacted | | | | | | |
| Mattack/Van Every Design Inc. | | 41 Kite Hill Rd | | | Santa Cruz | CA | 95060 | |
| Matsuo Albor Celia | | Address Redacted | | | | | | |
| Matthew J Maciel | | Address Redacted | | | | | | |
| Matthew Kong | | Address Redacted | | | | | | |
| Matthew Merrill | | Address Redacted | | | | | | |
| Matthews John Robert | | Address Redacted | | | | | | |
| Maura Contreras | | Address Redacted | | | | | | |
| Maura McGinn | | Address Redacted | | | | | | |
| Maxim Healthcare Services, Inc | | 12558 Collections Center Drive | | | Chicago | IL | 60693 | |
| Maxon Connor R | | Address Redacted | | | | | | |
| Maxwell & Company Cpa's, Inc. | | 16440 Bake Parkway, Suite 150 | | | Irvine | CA | 92618 | |
| Mayer Dennis | | Address Redacted | | | | | | |
| Mayeri Valencia | | Address Redacted | | | | | | |
| Mayo Collaborative Svcs, Inc | Mayo Medical Laboratories | PO Box 9146 | | | Minneapolis | MN | 55480-9146 | |
| Mayou Marc J | | Address Redacted | | | | | | |
| Mayra Hernandez-Lopez | | Address Redacted | | | | | | |
| Mayra Norato | | Address Redacted | | | | | | |
| Mca, Inc. | | 15061 Springdale St # 113 | | | Huntingto Beach | CA | 92649 | |
| Mccain Robert | | Address Redacted | | | | | | |
| Mccormick Virginia L | | Address Redacted | | | | | | |
| Mcdermott Will & Emery LLP | | PO Box 6043 | | | Chicago | IL | 60680-6043 | |
| Mcdonald Tamara | | Address Redacted | | | | | | |
| Mcewen Charles | | Address Redacted | | | | | | |
| Mcginty Stephen B | | Address Redacted | | | | | | |
| Mcgrath Carol | | Address Redacted | | | | | | |
| Mcgrew Lisa L | | Address Redacted | | | | | | |
| Mckee Kevin | | Address Redacted | | | | | | |
| Mckinnon Nancy | | Address Redacted | | | | | | |
| Mclean Jane | | Address Redacted | | | | | | |
| Mcm Electronics | | PO Box 713564 | | | Cincinnati | OH | 45271-3564 | |
| Mcmaster-Carr | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mdsave | | 100 Winners Circle N. Suite 202 | | | Brentwood | TN | 37027 | |
| Meacham Donna | | Address Redacted | | | | | | |
| Mead Johnson Nutr. Group | | 15919 Collection Center Drive | | | Chicago | IL | 60693 | |
| Med Artis | | 224 Valley Creek Blvd | Suite 100 | | Exton | PA | 19341 | |
| Med Comp | | 1499 Delp Dr | | | Harleysville | PA | 19438 | |
| Medacta Usa, Inc | | PO Box 848515 | | | Los Angeles | CA | 90084-8515 | |
| Medassets C/O Medassets Supply Chain Systems LLC | | PO Box 742081 | | | Atlanta | GA | 30374-2081 | |
| Medco Supply Lockbox | | PO Box 21773 | 21773 Network Place | | Chicago | IL | 60673-1217 | |
| Med-Co/B.E.I. Packaging | | PO Box 55095 | | | Shoreline | WA | 98155 | |
| Medela, Inc. | | 38789 Eagle Way | | | Chicago | IL | 60678-1387 | |
| Medhost | | 2739 Momentum Place | | | Chicago | IL | 60689-5327 | |
| MEDHOST | | 2739 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5327 | |
| Medi Cal | Accounting Healthcare Serv Ms1101 | 1501 Capitol #71/2048 PO Box 997413 | | | Sacramento | CA | 95899 | |
| Medi Dose, Inc. | | Lockbox 238 | | | Jamison | PA | 18929-0238 | |
| Med Nuclear Corp. | | 4610 Littlejohn Street | | | Baldwin Park | CA | 91706 | |
| Media Pro Designs | | 633 Egret Road | | | Livermore | CA | 94551 | |
| Medi-Cal | | PO Box 15500 | | | Sacramento | CA | 95852 | |
| Medi-Cal | | PO Box 15600 | | | Sacramento | CA | 95852 | |
| Medical Consultants Network | | 501 S. Cherry St | #1106-106 | | Denver | CO | 80246 | |
| Medical Data Exchange | | One World Trade Center | Suite 2400 | | Long Beach | CA | 90831 | |
| Medical Device Depot, Inc | | 3230 Bethany Lane Suite 08 | | | Ellicott City | MD | 21042 | |
| Medical Executive & Directors Search Inc | | 3693 Golden Ive Drive | | | Buford | GA | 30519 | |
| Medical Physics Consulting | | 104 Southwind Drive | | | Pleasant Hill | CA | 94523 | |
| Medical Properties Trust,Inc | | 1000 Urban Center Drive,Suite 501 | | | Birmingham | AL | 35242 | |
| Medical Simulation Corporation | | 4643 South Ulster St Ste 650 | | | Denver | CO | 80237 | |
| Medical Solutions, Inc. | | 9101 Western Ave., Suite 101 | | | Omaha | NE | 68114 | |
| Medical Staff Fund | | 75 Nelson Street | | | Watsonville | CA | 95076 | |
| Medina Adelina | | Address Redacted | | | | | | |
| Medina Emilia | | Address Redacted | | | | | | |
| Medina Ramon | | Address Redacted | | | | | | |
| Medina Ricardo F | | Address Redacted | | | | | | |
| Medispec Ltd | | 20410 Observation Dr Suite 102 | | | Germantown | MD | 20876-6419 | |
| Medline Industries, Inc. | | Dept La 21558 | | | Pasadena | CA | 91185-1558 | |
| Medpartners Him, LLC | | PO Box 744869 | | | Atlanta | GA | 30374-4869 | |
| Med-Pass, Inc. | | 10800 Industry Lane | | | Miamisburg | OH | 45342 | |
| Med-Pat Inc | | 31 Riordan Place | | | Shrewsbury | NJ | 7702 | |
| Medrano, Adrian | | Address Redacted | | | | | | |
| Medstar Union Memorial Hospital | Joyce Cohen Residency Pgrm | 201 E.University Pkwy 33Rd St #4 | | | Baltimore | MD | 21218 | |
| Medsurant, LLC. | | PO Box 731515 | | | Dallas | TX | 75373 | |
| Med-Tech West, Inc. | | 35 Pamaron Way, Suite A | | | Novato | CA | 94949-6222 | |
| Medtox | | PO Box 8107 | | | Burlington | NC | 27216 | |
| Medtox Diagnostics, Inc | | PO Box 60575 | | | Charlotte | NC | 28260 | |
| Medtronic Incorporated | | 4642 Collections Cntr Dr | | | Chicago | IL | 60693 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Medtronic Sofamor Danek | | 4642 Collection Center Dr | | | Chicago | IL | 60693 | |
| Medtronic Usa, Inc. | | 4642 Collections Center Drive | | | Chicago | IL | 60693 | |
| Megadyne | | PO Box 1332 | | | Sandy | UT | 84091 | |
| Megadyne Financial Services | | PO Box 1880 | | | Minneapolis | MN | 55480-1880 | |
| Megan Alisago | | Address Redacted | | | | | | |
| Megan Philips | | Address Redacted | | | | | | |
| Megan Stobo | | Address Redacted | | | | | | |
| Meghann Schwarzbach | | Address Redacted | | | | | | |
| Mei Luu | | Address Redacted | | | | | | |
| Mejiamunoz Elizabeth | | Address Redacted | | | | | | |
| Melanie Arao | | Address Redacted | | | | | | |
| Melanie Ertzberger | | Address Redacted | | | | | | |
| Melanie Turowski | | Address Redacted | | | | | | |
| Melba M Learn | | Address Redacted | | | | | | |
| Melgoza Jaime | | Address Redacted | | | | | | |
| Melgoza Jose | | Address Redacted | | | | | | |
| Melgoza Ramon | | Address Redacted | | | | | | |
| Melinda McKenzie | | Address Redacted | | | | | | |
| Melinda Sellado | | Address Redacted | | | | | | |
| Melisa Ann Zamora | | Address Redacted | | | | | | |
| Melissa Mcfaddin | | Address Redacted | | | | | | |
| Melissa Rimassa | | Address Redacted | | | | | | |
| Mellentine Amy | | Address Redacted | | | | | | |
| Melodee Lafrance | | Address Redacted | | | | | | |
| Melody Balestrieri | | Address Redacted | | | | | | |
| Meltzer Jennifer | | Address Redacted | | | | | | |
| Memories Unlimited | | 9511 Johnson Pointloop Ne | | | Olympia | WA | 98516 | |
| Mena Brenda | | Address Redacted | | | | | | |
| Mendes Alberto | | Address Redacted | | | | | | |
| Mendi Suber-Ventura | | Address Redacted | | | | | | |
| Mendoza Adriana Maria | | Address Redacted | | | | | | |
| Mendoza Alma | | Address Redacted | | | | | | |
| Mendoza Eloisa | | Address Redacted | | | | | | |
| Mendoza Reina | | Address Redacted | | | | | | |
| Mendoza Teodomiro | | Address Redacted | | | | | | |
| Mendoza Vanessa | | Address Redacted | | | | | | |
| Mengistu Hika | | Address Redacted | | | | | | |
| Mentor-Aesthetics | | 15600 Collections Center Drive | | | Chicago | IL | 60693 | |
| Mercedes Hernandez | | Address Redacted | | | | | | |
| Mercury Medical | | PO Box 17009 | | | Clearwater | FL | 33762-0009 | |
| Mercury Metals | | 169-2 West Beach St. | PO Box 2317 | | Watsonville | CA | 95077 | |
| Merge Healthcare | | PO Box 205824 | | | Dallas | TX | 75320-5824 | |
| Meridian Bioscience | | PO Box 630224 | | | Cincinnati | OH | 45263-0224 | |
| Merilida Aguilar | | Address Redacted | | | | | | |
| Merit Medical Systems | | PO Box 204842 | | | Dallas | TX | 75320-4842 | |
| Meritain Health Inc. | | PO Box 223881 | | | Pittsburgh | PA | 15250 | |
| MERITAIN HEALTH INC. | | 300 CORPORATE PARKWAY | SUITE 100S | | AMHERST | NY | 14266-1272 | |
| Merlo Stefani A | | Address Redacted | | | | | | |
| Merry X Ray | | 4909 Murphy Canyon Rd Ste 120 | | | San Diego | CA | 92123 | |
| Mes, Seguin | | Address Redacted | | | | | | |
| Messenger Brenda | | Address Redacted | | | | | | |
| Metropolitan Medical | | 15 Westside Dr | | | Asheville | NC | 28806 | |
| Meyers Steven | | Address Redacted | | | | | | |
| Meza Nicole | | Address Redacted | | | | | | |
| Meza Veronica | | Address Redacted | | | | | | |
| Mia Kim | | Address Redacted | | | | | | |
| Mia Young | | Address Redacted | | | | | | |
| Micaela Macias | | Address Redacted | | | | | | |
| Michael Allen Belle | | Address Redacted | | | | | | |
| Michael Beal | | Address Redacted | | | | | | |
| Michael Cassidy | | Address Redacted | | | | | | |
| Michael Coffey | | Address Redacted | | | | | | |
| Michael Hobbs | | Address Redacted | | | | | | |
| Michael Hudson | | Address Redacted | | | | | | |
| Michael J Hudson | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Thomas | | Address Redacted | | | | | | |
| Michael Tran Md | | Address Redacted | | | | | | |
| Michael Ty | | Address Redacted | | | | | | |
| Michele Manna-Hastings | | Address Redacted | | | | | | |
| Michelle Davison | | Address Redacted | | | | | | |
| Michelle Huntley | | Address Redacted | | | | | | |
| Michelle Huntley | | Address Redacted | | | | | | |
| Michelle Jauregui | | Address Redacted | | | | | | |
| Michelle Lynn Nungester | | Address Redacted | | | | | | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Michelle Maitoza-Nadolski | | Address Redacted | | | | | | |
| Michelle Maitoza-Nadolski | | Address Redacted | | | | | | |
| Michelle Mannahastings | | Address Redacted | | | | | | |
| Michelle McDaniel | | Address Redacted | | | | | | |
| Michelle Perry | | Address Redacted | | | | | | |
| Michelle Pulido | | Address Redacted | | | | | | |
| Michelle Rodriguez | | Address Redacted | | | | | | |
| Michelle Rupert | | Address Redacted | | | | | | |
| Michelle Yamasaki | | Address Redacted | | | | | | |
| Michellene Fryson | | Address Redacted | | | | | | |
| Michellene Fryson | | Address Redacted | | | | | | |
| Micro Technology, Inc. | | 18179 Meadowlark Ave. | | | Lake Oswego | OR | 97034 | |
| Microtek/Armatek | | File#4033P-PO Box 911633 | | | Dallas | TX | 75391-1633 | |
| Mid County Senior Center | | 829 Bay Ave | | | Capitola | CA | 95010 | |
| Mid Valley Supply | | 220 B Airport Blvd. | | | Freedom | CA | 95019 | |
| Midmark Diagnostics | | 3300 Fujita Street | | | Torrance | CA | 90505 | |
| Miguel A Fernandez | | Address Redacted | | | | | | |
| Miguel John A | | Address Redacted | | | | | | |
| Mihn Bui | | Address Redacted | | | | | | |
| Milana Rawson | | Address Redacted | | | | | | |
| Milestek Corporation | | 1506 I 35W | | | Denton | TX | 76207 | |
| Miller Michael E | | Address Redacted | | | | | | |
| Miller Tanya | | Address Redacted | | | | | | |
| Miller's Trans. & Stor. | | 220 Walker Street | | | Watsoville | CA | 95076 | |
| Millipore Corporation | | 2736 Paysphere Circle | | | Chicago | IL | 60674 | |
| Mimedx Group Inc | | PO Box 744853 | | | Atlanta | GA | 30374-4853 | |
| Mindray Ds Usa Inc. | | 24312 Network Place | | | Chicago | IL | 60673-1243 | |
| Mindray Ds Usa, Inc. | Datascope Patient Monitoring | 24312 Network Place | | | Chicago | IL | 60673-1243 | |
| Minerva Surgical, Inc. | | Dept Ch 17472 | | | Palatine | IL | 60055 | |
| Mio Teresa | | Address Redacted | | | | | | |
| Miranda Juventino | | 238 Harrington Rd | | | Royal Oaks | CA | 95076 | |
| Mirella Ruiz | | Address Redacted | | | | | | |
| Miriam Davies | | Address Redacted | | | | | | |
| Miriam Davies | | Address Redacted | | | | | | |
| Mirion Technologies | | PO Box 101301 | | | Pasadena | CA | 91189-0005 | |
| Mirna Aguilar | | Address Redacted | | | | | | |
| Mirna Mejia | | Address Redacted | | | | | | |
| Mirta L Spitzer | | Address Redacted | | | | | | |
| Mirta Spitzer | | Address Redacted | | | | | | |
| Misa Lawson | | Address Redacted | | | | | | |
| Misonix, Inc. | | 600 Thimble Shoals Blvd. | Ste 200 | | Newport News | VA | 23606 | |
| Mission Critical Resources | | 743 Southmeade Parkway | | | Nashville | TN | 37204 | |
| Mission Printers | | 522 Soquel Avenue | | | Santa Cruz | CA | 95062 | |
| Mississipi Dept of Human Services | Sdu Child Support Enforcement | PO Box 23094 | | | Jackson | MS | 39225 | |
| Misty Billings | | Address Redacted | | | | | | |
| Misty Diaz | | Address Redacted | | | | | | |
| Mitchell & Lindsey | | PO Box 747 | | | Prospect | KY | 40059 | |
| Mizuho Osi | | Dept Ch 16977 | | | Palatine | IL | 60055-6977 | |
| Modern Way Immobilizers | | PO Box 660 | | | Clifton | TN | 38425 | |
| Modesta Valera | | Address Redacted | | | | | | |
| Moffat Daniel | | Address Redacted | | | | | | |
| Moffett Calvin | | Address Redacted | | | | | | |
| Mohamed Abdi | | Address Redacted | | | | | | |
| Molina Jose A | | Address Redacted | | | | | | |
| Molina Liliana | | Address Redacted | | | | | | |
| Monet Mailloux | | Address Redacted | | | | | | |
| Monghwa Ota | | Address Redacted | | | | | | |
| Monica Bandalan | | Address Redacted | | | | | | |
| Monica Hamilton | | Address Redacted | | | | | | |
| Monica Hamilton | | Address Redacted | | | | | | |
| Monica Ryan | | Address Redacted | | | | | | |
| Monica Wright | | Address Redacted | | | | | | |
| Monroyrodriguez Elva | | Address Redacted | | | | | | |
| Monte Handley | | Address Redacted | | | | | | |
| Montefiore Medical Center Dept of Medicine | Lourdez Rodriguez c/o Dept Medicine | 111E 210Th St Room 651 | | | Bronx | NY | 10467 | |
| Monterey Bay Air Resources District | | 24580 Silver Cloud Court | | | Monterey | CA | 93940 | |
| Monterey Bay Economic Partnership | | 3180 Imjin Road Suite 104B | | | Marina | CA | 93933 | |
| Monterey Bay Floors | | PO Box 2289 | | | Watsonville | CA | 95077 | |
| Monterey Bay Heart | | PO Box 1079 | | | Freedom | CA | 95019 | |
| Monterey Bay Pool & Spa Srvc | | PO Box 1745 | | | Freedom | CA | 95019 | |
| Monterey Bay Public Employees Trust | | PO Box 1691 | | | Salinas | CA | 93902 | |
| Monterey Bay Urology Assoc | | 160 Green Valley Rd Suite 203 | | | Freedom | CA | 95019 | |
| Monterey Bay Window | Cleaning Company | PO Box 3672 | | | Carmel By The Sea | CA | 93921-3672 | |
| Monterey Peninsula Orthopedics | | 10 Harris Ct Building A, Suite 1 | | | Monterey | CA | 93940 | |
| Montoya Mariela | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Monument Lumber, Inc. | | PO Box 579 | 2111 Freedom Blvd. | | Freedom | CA | 95019 | |
| Moore Medical Corporation | | PO Box 99718 | | | Chicago | IL | 60696 | |
| Mopec Inc. | | 21750 Coolidge Hwy. | | | Oak Park | MI | 48237 | |
| Mora Linda | | Address Redacted | | | | | | |
| Morales Daniel | | Address Redacted | | | | | | |
| Morales Guadalupe | | Address Redacted | | | | | | |
| Morales Miguel | | Address Redacted | | | | | | |
| Moran Noe | | Address Redacted | | | | | | |
| Morcare | | PO Box 74008556 | | | Chicago | IL | 60674-8556 | |
| Moreno Grace | | Address Redacted | | | | | | |
| Moreno Guillermo | | Address Redacted | | | | | | |
| Moreno Monica | | Address Redacted | | | | | | |
| Moreno Sergio | | Address Redacted | | | | | | |
| Morenoaceves Mary Ann | | Address Redacted | | | | | | |
| Moresco Jeffrey | | Address Redacted | | | | | | |
| Morgaan Mose Rawls | | Address Redacted | | | | | | |
| Morgan Gustin | | Address Redacted | | | | | | |
| Morgan Patricia | | Address Redacted | | | | | | |
| Morris Phillip James | | Address Redacted | | | | | | |
| Mortara Instrument, Inc | | 7865 North 86Th Street | | | Milwaukee | WI | 53224 | |
| Mosby-Year Book | | 11830 Westline Ind.Drive | | | St Louis | MO | 63146-3318 | |
| Moss Adams LLP | | PO Box 101822 | | | Pasadena | CA | 91189-1822 | |
| Mott Marjean A | | Address Redacted | | | | | | |
| Mott Stephanie | | Address Redacted | | | | | | |
| MPT of Watsonville, LLC | c/o MPT Operating Partnership, L.P. | Legal Dept. | 1000 Urban Center Drive | Suite 501 | Birmingham | AL | 35242 | |
| MPT of Watsonville, LLC | Luther P. Crull, III | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | 420 20th Street North, Suite 1400 | | Birmingham | AL | 35203 | |
| MPT of Watsonville, LLC | Thomas Patterson; Sasha Gurvitz | KTBS Law LLP | 1801 Century Park East | 26th Floor | Los Angeles | CA | 90067 | |
| Mr. Rooter | | PO Box 367 | | | Aptos | CA | 95003 | |
| Mri Contract Staffing, Inc | | 1735 Market St. Ste 200-Mri Cs | | | Philadelphia | PA | 19103 | |
| Mrs Systems | | 19000 33Rd Ave W. Suite 130 | | | Lynnwood | WA | 98036-4753 | |
| Msdsonline, Inc DBA Velocityehs | | 27185 Network Place | | | Chicago | IL | 60673 | |
| Muhammad Khalid | | Address Redacted | | | | | | |
| Munoz Efren | | Address Redacted | | | | | | |
| Munoz Ruben | | Address Redacted | | | | | | |
| Murguia Raul | | Address Redacted | | | | | | |
| Murillo Diana | | Address Redacted | | | | | | |
| Murillo Erika Belisa | | Address Redacted | | | | | | |
| Murillo J Isabel | | Address Redacted | | | | | | |
| Murillo Marilu | | Address Redacted | | | | | | |
| Musculoskeletal | Transplant Foundation | PO Box 415911 | | | Boston | MA | 2241 | |
| Mutual of Omaha Companies | | Mutual Of Omaha Plaza | | | Omaha | NE | 68175 | |
| Mutual of Omaha Ins Compa | | 8 Medicare Supplement Clms Dept | Mutual Of Omaha Plaza | | Omaha | NE | 68175 | |
| Myriam Alcantar Cerritos | | Address Redacted | | | | | | |
| N.F.P.A. | | PO Box 9689 | | | Manchester | NH | 03108-9806 | |
| Najar Reyna | | Address Redacted | | | | | | |
| Najera Carmela | | Address Redacted | | | | | | |
| Nakamoto Paul | | Address Redacted | | | | | | |
| Nakayama Masayuki | | Address Redacted | | | | | | |
| Nancy Copriviza | | Address Redacted | | | | | | |
| Nancy Fernandez | | Address Redacted | | | | | | |
| Nancy Gonzalez Garcia | | Address Redacted | | | | | | |
| Nancy Gutierrez-Fernandez | | Address Redacted | | | | | | |
| Nancy Minuti | | Address Redacted | | | | | | |
| Nancy Sanchez | | Address Redacted | | | | | | |
| Nancy Sandoval | | Address Redacted | | | | | | |
| Nancy Sims | | Address Redacted | | | | | | |
| Nancy Teixeira | | Address Redacted | | | | | | |
| Nancy Teixeira | | Address Redacted | | | | | | |
| Nancy Watson | | Address Redacted | | | | | | |
| Nannette Bartlett | | Address Redacted | | | | | | |
| Naomi Murphy | | Address Redacted | | | | | | |
| Naranjo Arcelia | | Address Redacted | | | | | | |
| Naranjo Juana | | Address Redacted | | | | | | |
| Narindar Bhullar, Md | | Address Redacted | | | | | | |
| Nasco | | PO Box 101 | | | Salida | CA | 95368 | |
| Nashville Surgical Instruments | | 2005 Kumar Lane | | | Springfield | TN | 37172 | |
| Natalia Rivera-Espana | | Address Redacted | | | | | | |
| Nataly Aguirre | | Address Redacted | | | | | | |
| Natalya Kaminskiy | | Address Redacted | | | | | | |
| Nathan William | | Address Redacted | | | | | | |
| National Decision Support Company | | PO Box 572490 | | | Murray | UT | 84157 | |
| National Elevator Inspection | | PO Box 503067 | | | St Louis | MO | 63150-3067 | |
| National Institute | For Healthcare Education | 1498 E Main Street 103-202 | | | Cottage Grove | OR | 97424 | |
| National Institute of Health | Healthcare Management T V | PO Box 7441 | | | Alexandria | VA | 22307 | |
| National Jewish Health | | PO Box 17232 | | | Denver | CO | 80217-0232 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Natl.Recall Center | | 123 E. Main Street #609 | | | Marlton | NJ | 8053 | |
| Natus Medical Inc. | | PO Box 3604 | | | Carol Stream | IL | 60132-3604 | |
| Natus Neurology | | PO Box 3604 | | | Carol Stream | IL | 60132-3604 | |
| Navaid Asad Md | | Address Redacted | | | | | | |
| Navarro Maria | | Address Redacted | | | | | | |
| Navarro Maria Refugio | | Address Redacted | | | | | | |
| Nazneen Shaikh | | Address Redacted | | | | | | |
| Negrete Margarita | | Address Redacted | | | | | | |
| Neil Richman, Md | | Address Redacted | | | | | | |
| Nelida Trout-Lacy | | Address Redacted | | | | | | |
| Nelms Stephen A | | Address Redacted | | | | | | |
| Nelson Carolyn | | Address Redacted | | | | | | |
| Neogenomics Laboratories, Inc | | PO Box 864403 | | | Orlando | FL | 32886-4403 | |
| Nephron 503B Outsourcing Facility | Attn: Accounting | PO Box 746455 | | | Atlanta | GA | 30374-6455 | |
| Nerida Jennifer | | Address Redacted | | | | | | |
| Ness Eileen | | Address Redacted | | | | | | |
| Nestor Veronica | | Address Redacted | | | | | | |
| Nestorcamacho Rafael | | Address Redacted | | | | | | |
| Net Health Systems | | PO Box 72046 | | | Cleveland | OH | 44192 | |
| Network Services Company | | 29060 Network Place | | | Chicago | IL | 60673-1290 | |
| Neurotherm, Inc. | | PO Box 347864 | | | Pittsburg | PA | 15251-4864 | |
| Neven Development LLC | | 350-A Coral St. | | | Santa Cruz | CA | 95060 | |
| Newark Element14 | | 33190 Collection Center Drive | | | Chicago | IL | 60693-0331 | |
| Nfpa | | PO Box 9689 | | | Manchester | NH | 03108-9806 | |
| Nfs Leasing, Inc. | | 900 Cummings Center | Ste 226-U | | Beverly | MA | 1915 | |
| NFS Leasing, Inc. | | 900 Cummings Center | Suite 226-U | | Beverly | MA | 01915 | |
| Nicholas Elston | | Address Redacted | | | | | | |
| Nicholas Mata | | Address Redacted | | | | | | |
| Nicholas Mata | | Address Redacted | | | | | | |
| Nicholson Petroleum Maint | Maintenance,Inc. | 798 Lighthouse Ave.#193 | | | Monterey | CA | 93940 | |
| Nicolas Alcala | | Address Redacted | | | | | | |
| Nicolas Gutierrez | | Address Redacted | | | | | | |
| Nicole Christine Lakey | | Address Redacted | | | | | | |
| Nicole Flores | | Address Redacted | | | | | | |
| Nicole Lakey | | Address Redacted | | | | | | |
| Nie Mary C | | Address Redacted | | | | | | |
| Nielsen Wanda M | | Address Redacted | | | | | | |
| Nietoruis David | | Address Redacted | | | | | | |
| Nightingale Nurses LLC | | 6401 Congress Ave Suite 250 | | | Boca Raton | FL | 33487 | |
| Nihon Kohden | | Address Redacted | | | | | | |
| Nishiguchi Mari | | Address Redacted | | | | | | |
| Nissly Janis | | Address Redacted | | | | | | |
| Nolasco Maria Elena | | Address Redacted | | | | | | |
| Nona Williams | | Address Redacted | | | | | | |
| Nor Cal Controls | | 1952 Concourse Drive | | | San Jose | CA | 95131 | |
| Noridian Healthcare Solutions, LLC | | 900 42nd St S | PO Box 6711 | | Fargo | ND | 58103 | |
| Norma Cordova-Arredondo | | Address Redacted | | | | | | |
| Norma Linneman | | Address Redacted | | | | | | |
| Norma Martinez | | Address Redacted | | | | | | |
| Norman Steven | | Address Redacted | | | | | | |
| Norren Cawley | | Address Redacted | | | | | | |
| North Coast Medical, Inc. | Attn: A/R | 18305 Sutter Blvd. | | | Morgan Hill | CA | 95037-2842 | |
| Northfield Medical | | PO Box 671123 | | | Dallas | TX | 75267-1123 | |
| Norton Rose Fulbright | | 2200 Ross Avenue | Ste 3600 | | Dallas | TX | 75201 | |
| Nova Health Systems, Inc. | | PO Box 4335 | | | Utica | NY | 13504 | |
| Novelo Juan R | | Address Redacted | | | | | | |
| Novoa Octavio | | Address Redacted | | | | | | |
| Nowlan Nancy | | Address Redacted | | | | | | |
| Npm Inc. | | 12 Lower Ragsdale Dr #15 | | | Monterey | CA | 93940 | |
| Nunez Cande | | Address Redacted | | | | | | |
| Nunez Joseph | | Address Redacted | | | | | | |
| Nunez Maria | | Address Redacted | | | | | | |
| Nustep, Inc | | 5111 Venture Drive Suite #1 | | | Annarbor | MI | 48108 | |
| Nuvasive | | PO Box 50678 | | | Los Angeles | CA | 90074-0678 | |
| Nx Health Network | | 23048 N 15Th Ave | | | Phoenix | AZ | 85027-1315 | |
| Obert Timothy | | Address Redacted | | | | | | |
| Ocampo Mario | | Address Redacted | | | | | | |
| Ochoa David J | | Address Redacted | | | | | | |
| O'Connor & Sons Inc. | DBA/Hydrex Pest Control | 101 Cuyama Lane | | | Nipomo | CA | 93444 | |
| Oconnor Healthcare Consulting, LLC. | | 10708 Wentworth Dr. | | | Naperville | IL | 60564 | |
| O'Connor Hospital | | PO Box 742797 | | | Los Angeles | CA | 90074-2797 | |
| O'Donnell Batteries | | 71 Se Sunrise Drive | | | Shelton | WA | 98584 | |
| Ofarrell Ursula M | | Address Redacted | | | | | | |
| Ofelia Aguayo | | Address Redacted | | | | | | |
| Ofelia Rocha | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of State Controller Betty T.Yee | Unclaimed Property Division | PO Box 942850 | | | Sacramento | CA | 94250 | |
| Office Team | | PO Box 743295 | | | Los Angeles | CA | 90074-3295 | |
| Officeware | | PO Box 931034 | | | Cleveland | OH | 44193 | |
| Ohio Child Support Payment Central | | PO Box 182394 | | | Columbus | OH | 43218 | |
| Ohio Medical Corp. | | 6690 Eagle Way | | | Chicago | IL | 60678 | |
| Ojeda Guadalupe | | Address Redacted | | | | | | |
| Oka Kyoko | | Address Redacted | | | | | | |
| Oleta Ingersoll | | 227 Calabas Rd | | | Watsonville | CA | 95076 | |
| Olga Diaz | | Address Redacted | | | | | | |
| Olga Plascencia | | Address Redacted | | | | | | |
| Olivarez Carlos | | Address Redacted | | | | | | |
| Olivarez Soledad | | Address Redacted | | | | | | |
| Olympus America Inc. | Dept. 0600 | PO Box 120600 | | | Dallas | TX | 75312-0600 | |
| Omar Atilano | | Address Redacted | | | | | | |
| Omar Rdriguez | | Address Redacted | | | | | | |
| Omni Medical | | 43 Quail Ct #103 | | | Walnut Creek | CA | 94596 | |
| On Hold Company | | 6840 West 70Th Street | | | Shreveport | LA | 71129 | |
| Onawa Virostko | | Address Redacted | | | | | | |
| Onesource Document Management Svc | | PO Box 581230 | | | Salt Lake City | UT | 84158-1230 | |
| Onestaff Medical, LLC | | 11819 Miracle Hills Drive Suite 101 | | | Omaha | NE | 68154 | |
| Onome Ogaga | | Address Redacted | | | | | | |
| Operating Engineers | | PO Box 60007 | | | Los Angeles | CA | 90060-0007 | |
| Optonol Inc | Attn: Financial Dept | PO Box 872512 | | | Kansas City | MO | 64187-2512 | |
| Optum, Msc 410833 | | PO Box 415000 | | | Nashville | TN | 37241 | |
| Optuminsight | DBA Axolotl Corp | 2771 Momentum Place | | | Chicago | IL | 60689-5327 | |
| Optuminsight, Inc | | PO Box 88050 | | | Chicago | IL | 60680-1050 | |
| Or Manager Conference | | PO Box 9187 | | | Gaithersburg | MD | 20898-9187 | |
| Orasure Technologies, Inc. | Department #269701 | PO Box 67000 | | | Detroit | MI | 48267-2697 | |
| Ordis Tom Taala | | Address Redacted | | | | | | |
| Ordonez Teresa | | Address Redacted | | | | | | |
| Organogenesis Inc | | PO Box 205079 | | | Dallas | TX | 75320-5079 | |
| Origel Antonia | | Address Redacted | | | | | | |
| Orozco Jessica E | | Address Redacted | | | | | | |
| Orsolini Linette | | Address Redacted | | | | | | |
| Ortega Eleazar F | | Address Redacted | | | | | | |
| Ortho Clinical Diagnostics | | PO Box 3655 | | | Carol Stream | IL | 60132-3655 | |
| Orthofix | | PO Box 200238 | | | Dallas | TX | 75320-0238 | |
| Orthonorcal Inc | | 340 Dardanelli Lane, Suite 10 | | | Los Gatos | CA | 95032 | |
| Ortiz Agustin | | Address Redacted | | | | | | |
| Ortiz Bernardo | | Address Redacted | | | | | | |
| Ortiz Eugenio | | Address Redacted | | | | | | |
| Ortiz Evelina | | Address Redacted | | | | | | |
| Ortiz Ignacio | | Address Redacted | | | | | | |
| Ortiz Josefina | | Address Redacted | | | | | | |
| Ortiz Ramon | | Address Redacted | | | | | | |
| Ortiz Veronica | | Address Redacted | | | | | | |
| Ortiz Yanet | | Address Redacted | | | | | | |
| Ortiz Zulema | | Address Redacted | | | | | | |
| Ortizdemontanez Sofia | | Address Redacted | | | | | | |
| Ortizdemontanez Sofia | | Address Redacted | | | | | | |
| Ortizfernandez Bertha | | Address Redacted | | | | | | |
| Oscar Reyes | | Address Redacted | | | | | | |
| Oshpd | Accounting Services, Penalty Unit | 2020 West El Camino Ave Suite 1000 | | | Sacramento | CA | 95833 | |
| Osiris Therapeutics Inc | | 7015 Albert Einstein Dr. | | | Columbia | MD | 21046-1707 | |
| Osteonics | | Box 93213 | | | Chicago | IL | 60673-3213 | |
| Osteotech | | PO Box 822577 | | | Philadelphia | PA | 19182-2577 | |
| Outcome Sciences | | PO Box 601070 | | | Charlotte | NC | 28260-1070 | |
| Outfitter Satellite Inc | | 2727 Old Elm Hill Pike | | | Nashville | TN | 37214 | |
| Overhead Door Co of Salinas | | 733 Sanborn Place | | | Salinas | CA | 93901 | |
| Owens & Minor, Inc. | | PO Box 53523 | | | Los Angeles | CA | 90074-3523 | |
| Owens Linda | | Address Redacted | | | | | | |
| Ozark Biomedical | | 1001 Commerce Place | | | Beebe | AR | 72012 | |
| P&A Picc | c/o Gail Heckler | 2059 Camden Ave #289 | | | San Jose | CA | 95124 | |
| P2P Staffing Corporation | | 4789 | | | Winter Park | FL | 32793-4729 | |
| Pacific Appraisers | | 9010 Soquel Drive Suite3 | | | Aptos | CA | 95003 | |
| Pacific Benefit Consultan | | 3090 Fite Circle Ste 101 | | | Sacramento | CA | 95827-1810 | |
| Pacific Coast Flag | | 2685 Land Park Drive | | | Sacramento | CA | 95818 | |
| Pacific Coast Trane Service | | PO Box 44689 | | | San Francisco | CA | 94144 | |
| Pacific Gas & Electric | | Box 997300 | | | Sacramento | CA | 95899-7300 | |
| PACIFIC GAS & ELECTRIC | | BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| Packard Children's Health Alliance | | 725 Welch Road Mc 5551 | | | Palo Alto | CA | 94304 | |
| Pacsgear, Inc. | | 4309 Hacienda Drive Suite 500 | | | Pleasanton | CA | 94566 | |
| Paddon Noel J | | Address Redacted | | | | | | |
| Padilla Celestina | | Address Redacted | | | | | | |
| Page Craft Copy Center | | 550 Main Street | | | Watsonville | CA | 95076 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paget Florence | | Address Redacted | | | | | | |
| Pairman Duncan | | Address Redacted | | | | | | |
| Pajaro Rescue Mission | | 75 Nielson St | | | Watsonville | CA | 95076 | |
| Pajaro Unified School District | | 294 Green Valley Road | | | Watsonville | CA | 95076-1359 | |
| Pajaro Valley Chamber of Commerce | | PO Box 1748 | | | Watsonville | CA | 95077-1748 | |
| Pajaro Valley Community | Health Trust | 85 Nielson Street | | | Watsonville | CA | 95076 | |
| Pajaro Valley Healthcare District Project | Gerry Hinkley; Jonathan Doolittle | Pillsbury Winthrop Shaw Pittman LLP | 725 South Figueroa Street | 36th Floor | Los Angeles | CA | 90017-5524 | |
| Pajaro Valley Lock Shop | | 1024 Freedom Blvd. | | | Watsonville | CA | 95076 | |
| Pajaro Valley Printing | | 1827 Freedom Blvd. | | | Freedom | CA | 95019 | |
| Palacios Carlos | | Address Redacted | | | | | | |
| Palacios Francisco | | Address Redacted | | | | | | |
| Palacpac Silverio | | Address Redacted | | | | | | |
| Palma M Grantham Trustee | | 160 A Gilchrist Way | | | Watsonville | CA | 95076 | |
| Palo Alto Medical Foundation | | PO Box 619100 | | | Roseville | CA | 95661 | |
| Palomares Antonio | | Address Redacted | | | | | | |
| Palomares Susan Q | | Address Redacted | | | | | | |
| Pamela Foster | | Address Redacted | | | | | | |
| Pamela Joy Hammond | | Address Redacted | | | | | | |
| Pamela Mccartney | | Address Redacted | | | | | | |
| Pamela Price | | Address Redacted | | | | | | |
| Paniagua Clemencia | | Address Redacted | | | | | | |
| Pantoja Rosa E | | Address Redacted | | | | | | |
| Para Healthcare Analytics, LLC | | 2500 Westfield Dr. Suite 300 | | | Elgin | IL | 60124 | |
| PARA HEALTHCARE ANALYTICS, LLC | | 2500 WESTFIELD DRIVE | SUITE 300 | | ELGIN | IL | 60124 | |
| Paradigm Spine, LLC | Attn: Accounts Receivable | 505 Park Avenue 14Th Floor | | | New York | NY | 10022 | |
| Paradise Door And Service, Inc | | 3987 First Street, Suite E | | | Livermore | CA | 94551 | |
| Paragon 28 Inc | | 14445 Grasslands Dr | | | Englewood | CO | 80112 | |
| Paramo Celedonio | | Address Redacted | | | | | | |
| Paramo Martin | | Address Redacted | | | | | | |
| Parcus Medical, LLC. | | 6455 Parkland Drive | | | Sarasota | FL | 34243 | |
| Parks Medical Electronics | | PO Box 5669 | | | Aloha | OR | 97006 | |
| Parra Elvira | | Address Redacted | | | | | | |
| Partition Specialties, Inc. | Corporate Offices | 7428 Redwood Blvd Suite 101 | | | Novato | CA | 94945 | |
| Partnership Healthplan | Attn: Mylene De La Cruz | 4665 Business Center Dr | | | Fairfield | CA | 94534 | |
| Parts Source | | PO Box 645186 | | | Cincinnati | OH | 45264-5186 | |
| Parvez Patel | | Address Redacted | | | | | | |
| Pascal Hirwa | | Address Redacted | | | | | | |
| Passport Health Communications | | PO Box 635527 | | | Cincinnati | OH | 45263-5527 | |
| Pat Pilas | | Address Redacted | | | | | | |
| Patel Sangita | | Address Redacted | | | | | | |
| Patient Point Hospital Solutions | | 11408 Otter Creek South Rd | | | Mabelvale | AR | 72103 | |
| Patinorodriguez Vidal | | Address Redacted | | | | | | |
| Patrice A Carroll | | Address Redacted | | | | | | |
| Patricia A Vasconcellos | | Address Redacted | | | | | | |
| Patricia Arindaeng | | Address Redacted | | | | | | |
| Patricia Cincone | | Address Redacted | | | | | | |
| Patricia Gonzalez | | Address Redacted | | | | | | |
| Patricia Mather | | Address Redacted | | | | | | |
| Patricia Reyes | | Address Redacted | | | | | | |
| Patrick R Simmons | | Address Redacted | | | | | | |
| Patti Plett | | Address Redacted | | | | | | |
| Paul David Dandurand | | Address Redacted | | | | | | |
| Paul Kueneman | | Address Redacted | | | | | | |
| Paul Mathews | | Address Redacted | | | | | | |
| Paul Nguyen, Md | | Address Redacted | | | | | | |
| Paul Tatum | | Address Redacted | | | | | | |
| Paul V Mac Donald | | Address Redacted | | | | | | |
| Paula Cuellar | | Address Redacted | | | | | | |
| Paula Hill | | Address Redacted | | | | | | |
| Paula Hill | | Address Redacted | | | | | | |
| Paula Soberanis | | Address Redacted | | | | | | |
| Paulette Heitmeyer | | Address Redacted | | | | | | |
| Payment Resolution Svrcs | | PO Box 415000 Attn Msc 410836 | | | Nashville | TN | 37241-0836 | |
| Paytech, Inc | | 7979 E Tufts Ave Ste 1000 | | | Denver | CO | 80237 | |
| Pci Medical | | PO Box 188 | | | Deep River | CT | 06417-0188 | |
| Peachtree Bus.Products | | PO Box 670088 | | | Marietta | GA | 30066 | |
| Peattie Donald Raymond | | Address Redacted | | | | | | |
| Pedro Stephan Lopezromero | | Address Redacted | | | | | | |
| Pedulla Peter P | | Address Redacted | | | | | | |
| Pena Francisco P | | Address Redacted | | | | | | |
| Pencer Instrument Care | | PO Box 331 | | | Los Gatos | CA | 95031 | |
| Pendell Marici | | Address Redacted | | | | | | |
| Penniket Ian | | Address Redacted | | | | | | |
| Penny Smiley | | Address Redacted | | | | | | |
| Pension Assurance, LLP. | | 20335 Ventura Blvd. | Ste 305 | | Woodland Hills | CA | 91364 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Pentax Medical Company | | PO Box 820146 | | | Philadelphia | PA | 19182-0146 | |
| Pep Jimenez | | Address Redacted | | | | | | |
| Pepsi-Cola | | 75 Remittance Dr., Suite 1884 | | | Chicago | IL | 60675-1884 | |
| Peralta's Machine Shop | | 49 Hangar Way, Suite 1 | | | Watsonville | CA | 95076 | |
| Perez Beatriz | | Address Redacted | | | | | | |
| Perez Crisanta | | Address Redacted | | | | | | |
| Perez Federica | | Address Redacted | | | | | | |
| Perez Gonzalo | | Address Redacted | | | | | | |
| Perez Jasielle | | Address Redacted | | | | | | |
| Perez Jose | | Address Redacted | | | | | | |
| Perez Maria Socorro | | Address Redacted | | | | | | |
| Perez Marta | | Address Redacted | | | | | | |
| Perez Ricardo | | Address Redacted | | | | | | |
| Perez Roberto | | Address Redacted | | | | | | |
| Perez Stephen | | Address Redacted | | | | | | |
| Perezlogan Yolanda | | Address Redacted | | | | | | |
| Peritus Advisors | | 22431 Antonio Parkway, Ste B160-675 | | | Rancho Santa Margarita | CA | 92688 | |
| PERITUS ADVISORS | | 22431 ANTONIO PARKWAY | STE 8160-675 | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Perm Med Solutions | | 34 Quail Run Road | | | Woodbury | CT | 6798 | |
| Permjit K Tut | | Address Redacted | | | | | | |
| Pernyeski Sabrina | | Address Redacted | | | | | | |
| Perreira Francisco | | Address Redacted | | | | | | |
| Peters Diana | | Address Redacted | | | | | | |
| Peterson | | PO Box 101775 | | | Pasadena | CA | 91189-1775 | |
| Peterson Dave Eric | | Address Redacted | | | | | | |
| Pete's Painting | | 612 Hazel Del Road | | | Watsonville | CA | 95076 | |
| Petra Montoya | | Address Redacted | | | | | | |
| Pfitzner Eileen F | | Address Redacted | | | | | | |
| Pfizer Inc | | PO Box 417510 | | | Boston | MA | 02241-7510 | |
| Pharmacy Onesource | | 62417 Collections Center Drive | | | Chicago | IL | 60693-0624 | |
| Pharmedium Services, LLC | | 29104 Network Place | | | Chicago | IL | 60673-1291 | |
| Phelan Manufacturing | | 2523 Minnehaha Avenue | | | Minneapolis | MN | 55404 | |
| Philadelphia Financial Center | | PO Box 51318 | | | Philadelphia | PA | 19115 | |
| Philadelphia Financial Center | | PO Box 51320 | | | Philadelphia | PA | 19115 | |
| Philip Deluce | | Address Redacted | | | | | | |
| Philip Knorr, M.D. | | Address Redacted | | | | | | |
| Philips Healthcare Informatics | | PO Box 403831 | | | Atlanta | GA | 30384-3831 | |
| Philips Medical Capital, LLC | Attn:Susan Delpizzo-Cope | 1111 Old Eagle School Rd. | | | Wayne | PA | 19087 | |
| Philips Medical Systems Na Co | | PO Box 100355 | | | Atlanta | GA | 30384-0355 | |
| Philips Medical Systms/Agilent | | PO Box 100355 | | | Atlanta | GA | 30384-0355 | |
| Phillips Medical Capital, LLC | | 1111 Old Eagle School Road | | | Wayne | PA | 19087 | |
| Philpot Arthur K | | Address Redacted | | | | | | |
| Phoenix Textile Corp | Dept #5008 | PO Box 219081 | | | Kansas City | MO | 64121-5099 | |
| Phoneguys Voice & Data Systems, Inc | | 17875 Metzler Lane | | | Huntington Beach | CA | 92647 | |
| Photography By Elyse Destout | | 44 Monterey Vista Drive | | | Watsonville | CA | 95076 | |
| Php Alameda Alliance | Attn:Finance | PO Box 2460 | | | Alameda | CA | 94501 | |
| Physicians Medical Group of Santa Cruz County | | 100 Enterprise Way Ste C110 | | | Scotts Valley | CA | 95066 | |
| Physicians' Record Company | | 3000 South Ridgeland Avenue | | | Berwyn | IL | 60402-2700 | |
| Physio Control | | 12100 Collections Center | | | Chicago | IL | 60693 | |
| Pic-A-Poc Enterprises | | PO Box 338 | | | Holbrook | NY | 11741 | |
| Picis Clinical Solutions, Inc. | | 100 Quannapowitt Parkway | Ste 405 | | Wakefiled | MA | 1880 | |
| Pilar Bell | | Address Redacted | | | | | | |
| Pimentel Antonio | | Address Redacted | | | | | | |
| Pineda Nohely | | Address Redacted | | | | | | |
| Pinehurst Hospitalist Medical Group, Inc. | | 1001 Galaxy Way | Ste 400 | | Concord | CA | 94520 | |
| Pinnacle Claims Attn Accounting | | PO Box 2130 | | | Newport Beach | CA | 92658 | |
| Pinnacle Claims Management Inc | | PO Box 2220 | | | Newport Beach | CA | 92658-2220 | |
| Pinnacle Healthcare | | 947 A. Blanco Circle | | | Salinas | CA | 93901 | |
| Pinnacle Healthcare Med Group | | 947 Blanco Cir, Ste A | | | Salinas | CA | 93901 | |
| Pipe Trades #36 | | PO Box 9800 | | | Fresno | CA | 93794-9800 | |
| Pipeline Health Holdings | | PO Box 46208 | | | Houston | TX | 77210-6208 | |
| Pipette - Tek | | 10360 Sorrento Valley Rd | Ste E | | San Diego | CA | 92121 | |
| Pitney Bowes Global | Financial Services LLC | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| Pitney Bowes Reserve Account | | PO Box 223648 | | | Pittsburgh | PA | 15250-2648 | |
| Pivot Interiors | | 3355 Scott Blvd Suite 110 | | | Santa Clara | CA | 95054 | |
| Plasencia Martin Cano | | Address Redacted | | | | | | |
| Plasencia Ricardo Adrian | | Address Redacted | | | | | | |
| Platt Electrical Supply | | PO Box 418759 | | | Boston | MA | 02241-8759 | |
| Pleasure Pizza, East Side Eatery | | 800 41St Ave | | | Santa Cruz | CA | 95062 | |
| Pmg of Santa Cruz | | 100 Enterprise Way, Suite C110 | | | Scotts Valley | CA | 95066 | |
| Podiatry Insurance Company of America | | 3000 Meridian Blvd. | Ste 400 | | Franklin | TN | 37067 | |
| Poen Melissa | | Address Redacted | | | | | | |
| Pollie Robert | | Address Redacted | | | | | | |
| Ponciano Hernandez | | Address Redacted | | | | | | |
| Pony Express Distribution + Delivery | | PO Box 1541 | | | Capitola | CA | 95010 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Poseley Erica | | Address Redacted | | | | | | |
| Positive Promotions | | 15 Gilpin Avenue | | | Hauppauge | NY | 11788 | |
| Poster Compliance Center | | 3687 Mt. Diablo Blvd., Ste 100 | | | Lafayette | CA | 94549 | |
| Power Personnel Inc | c/o People 2.0 | PO Box 31001-1288 | | | Pasadena | CA | 91110-1288 | |
| Precision Dynamics | | PO Box 71549 | | | Chicago | IL | 60694-1995 | |
| Precision Mobile Testing, LLC. | | 368 Browns Valley Rd | | | Watsonville | CA | 95076 | |
| Preferred Medical Marketing Corp. | | 15720 John J. Delanay Dr | | | Charlotte | NC | 28277 | |
| Premier Healthcare Solutions, Inc | | 5882 Collections Center Drive | | | Chicago | IL | 60693 | |
| Premiere Global Services | | PO Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Press Ganey Associates, Inc | | PO Box 88335 | | | Milwaukee | WI | 53288-0335 | |
| Prevent | | 1410 Stealth St | | | Livermore | CA | 94551 | |
| Price Helen | | Address Redacted | | | | | | |
| Prime Source Surgical | | PO Box 84-5416 | | | Boston | MA | 02284-5416 | |
| Primo Mondragon | | 112 Ford Street | | | Watsonville | CA | 95076 | |
| Prince Lukas | | Address Redacted | | | | | | |
| Principal Financial Group | | PO Box 9394 | | | Des Moines | IA | 50306-9394 | |
| PRINCIPAL FINANCIAL GROUP | | PO BOX 9394 | | | DES MOINE | IA | 50306-9394 | |
| Princy Arora, M.D. | | Address Redacted | | | | | | |
| Priority Medical Usa, LLC | | 215 N Main St 2Nd Floor | | | Saint Charles | MO | 63301 | |
| Pro Custodial Service | | PO Box 2573 | | | Watsonville | CA | 95077 | |
| Pro Transport 1 LLC | | PO Box 31001-2208 | | | Pasadena | CA | 91110-2208 | |
| Proce, Inc | | 848 W Bartlett Rd Suite 3E | | | Bartlett | IL | 60103 | |
| Producers Dairy | | PO Box 398944 | | | San Francisco | CA | 94139-8944 | |
| Progressive Business Publicatn | | PO Box 3019 | 370 Technology Drive | | Malvern | PA | 19355-3019 | |
| Progressive Surgical Products | | 89 Garden Street | | | Westbury | NY | 11590 | |
| Prosys Information Systems | | PO Box 536761 | | | Atlanta | GA | 30353-6761 | |
| Protzman Scott | | Address Redacted | | | | | | |
| Providence Medical Technology | | 3875 Hopyard Rd | Ste 300 | | Pleasanton | CA | 94588 | |
| Providertrust, Inc | | PO Box 306121 | | | Nashville | TN | 37230-6121 | |
| Prs | Attn: Msc 410836 | PO Box 415000 | | | Nashville | TN | 37241-0836 | |
| Prudential Health Care | | PO Box 44303 | | | Jacksonville | FL | 32231-4303 | |
| Prudential Insurance | | PO Box 566 | | | Matteson | IL | 60443 | |
| Public Guardian | | PO Box 1895 | | | Santa Cruz | CA | 95061 | |
| Public Health Service | US Dept. of Health & Human Services | Rm 4A53 Paklawn Building | 5600 Fishers Lane | | Rockville | MD | 20857 | |
| Puckett Morgen | | Address Redacted | | | | | | |
| Puga Jose M | | Address Redacted | | | | | | |
| Pyne Brian Liam | | Address Redacted | | | | | | |
| QHCCS, LLC RETIREMENT COMMITTEE | | PO BOX 5009 | 1573 MALLORY LANE | | BRETWOOD | TN | 37027 | |
| Qiagen | | 19300 Germantown Rd | | | Germantown | MD | 20874 | |
| Quadramed | | PO Box 74008556 | | | Chicago | IL | 60674-8556 | |
| Quality Systems | | PO Box 511449 | | | Los Angeles | CA | 90051 | |
| Quan Nguyen | | Address Redacted | | | | | | |
| Quantimetrix | | 2005 Manhattan Beach Blvd | | | Redondo Beach | CA | 90278 | |
| Quest Medical | | PO Box 1287 | | | Brockton | MA | 2303 | |
| Quest Diagnostics | | PO Box 912411 | | | Pasadena | CA | 911100000 | |
| Quest Diagnostics, Inc. | Nichols Institute | PO Box 912501 | | | Pasadena | CA | 91110-2501 | |
| Quiche Itza Cruz Rubalcava | | Address Redacted | | | | | | |
| Quiche Rubalcava | | Address Redacted | | | | | | |
| Quintanilla Adina | | Address Redacted | | | | | | |
| Quintero Alma | | Address Redacted | | | | | | |
| Quva Pharma, Inc | | 3 Sugar Creek Center, Suite 250 | | | Sugar Land | TX | 77478 | |
| R & D Batteries, Inc. | | PO Box 5007 | | | Burnsville | MN | 55337 | |
| R & D Systems, Inc. | | 614 Mckinley Place N.E. | | | Minneapolis | MN | 55413-2647 | |
| R.A. Bell And Associates | | 3660 Dove Hollow Road | | | Encinitas | CA | 92024 | |
| R4 Solutions | | 19925 Stevens Creek Blvd. | #100 | | Cupertino | CA | 95014 | |
| Rachael Lotto | | Address Redacted | | | | | | |
| Rachel Jones | | Address Redacted | | | | | | |
| Rachelle Baker | | Address Redacted | | | | | | |
| Rachelle Baker | | Address Redacted | | | | | | |
| Radha Krendl | | Address Redacted | | | | | | |
| Radiology Medical Group | Attn: Sam Moore | 1661 Soquel Drive Suite G | | | Santa Cruz | CA | 95065 | |
| Radiometer America Inc. | | 13217 Collections Center Drive | | | Chicago | IL | 60693 | |
| Rafael Garnica-Molina | | Address Redacted | | | | | | |
| Rainbow Carpet One | | 416 Airport Blvd | | | Watsonville | CA | 95076 | |
| Rajeshwary Swamidurai Md | | Address Redacted | | | | | | |
| Rajiv Rick Martel | | Address Redacted | | | | | | |
| Ralph Thomas Johnson | | Address Redacted | | | | | | |
| Rameno Margarita | | Address Redacted | | | | | | |
| Ramesh Vedaiyan | | Address Redacted | | | | | | |
| Ramirez Abigail C | | Address Redacted | | | | | | |
| Ramirez Aurelia S | | Address Redacted | | | | | | |
| Ramirez Elvia | | Address Redacted | | | | | | |
| Ramirez Leticia | | Address Redacted | | | | | | |
| Ramirez Marcela | | Address Redacted | | | | | | |
| Ramirez Margarita | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramirez Obdulia | | Address Redacted | | | | | | |
| Ramirez Regulo R | | Address Redacted | | | | | | |
| Ramirez Rocio | | Address Redacted | | | | | | |
| Ramirez Veronica | | Address Redacted | | | | | | |
| Ramirezduran Leonardo | | Address Redacted | | | | | | |
| Ramon Anguiano | | Address Redacted | | | | | | |
| Ramon Ceras | | Address Redacted | | | | | | |
| Ramon Jr Ceras | | Address Redacted | | | | | | |
| Ramona Porter | | Address Redacted | | | | | | |
| Ramona Wagner | | Address Redacted | | | | | | |
| Ramos Anastacio | | Address Redacted | | | | | | |
| Raposa Donna Marie | | Address Redacted | | | | | | |
| Raquel Franklin | | Address Redacted | | | | | | |
| Raquel Verdia | | Address Redacted | | | | | | |
| Rathe Annetta | | Address Redacted | | | | | | |
| Rathi Pratham | | Address Redacted | | | | | | |
| Raul G Perez | | Address Redacted | | | | | | |
| Raule Espinoza | | Address Redacted | | | | | | |
| Ravikumar Patel | | Address Redacted | | | | | | |
| Rawlings Financial Services | Attn: Kim Thomsberry | PO Box 589 | | | Lagrange | KY | 40031 | |
| Raya Francisco | | Address Redacted | | | | | | |
| Raye Burkhardt | | Address Redacted | | | | | | |
| Raymond Daylo | | Address Redacted | | | | | | |
| Raymond Loeza | | Address Redacted | | | | | | |
| Raymond Mckinnon | | Address Redacted | | | | | | |
| Raymond Porrez | | Address Redacted | | | | | | |
| Rays Upholstery | | 10 Marin Street | | | Watsonville | CA | 95076 | |
| Razo Roberto | | Address Redacted | | | | | | |
| Ready Refresh | | PO Box 856158 | | | Louisville | KY | 40285-6158 | |
| Rebecca Alaga | | Address Redacted | | | | | | |
| Rebecca F Rivas | | Address Redacted | | | | | | |
| Rebecca L. Alaga | | Address Redacted | | | | | | |
| Rebecca Logan | | Address Redacted | | | | | | |
| Rebecca Logan | | Address Redacted | | | | | | |
| Recondo Technology, Inc | | 8300 E Maplewood Ave Ste 310 | | | Greenwood Village | CA | 80111 | |
| Refugio Rodriguez | | Address Redacted | | | | | | |
| Regalado Roberto | | Address Redacted | | | | | | |
| Regan Gage M.D. | | Address Redacted | | | | | | |
| Regents-Unvrsty of California | | PO Box 743481 | | | Los Angeles | CA | 90074-3481 | |
| Regilio Valdez | | Address Redacted | | | | | | |
| Regina Hernandez | | Address Redacted | | | | | | |
| Regional Medical Center | | 225 N Jackson Avenue | | | San Jose | CA | 95116-1691 | |
| Regional Perinatal Systems | Sweet Success | 7835 Trade Street Suite 100 | | | San Diego | CA | 92121 | |
| Register Pajaronian | | Address Redacted | | | | | | |
| Rehab Practice Management | | 9364 Ansley Lane | | | Brentwood | TN | 37027-3312 | |
| REHAB PRACTICE MANAGEMENT | | 9364 ANSLEY LANE | | | BRENTWOOD | TN | 37027-3312 | |
| Rehab Practice Management, LLC | c/o Bill Allen | 9364 Ansley Lane | | | Brentwood | TN | 37027 | |
| Reichert, Inc. Opthalmic | Wells Fargo Bank | PO Box 789202 | | | Philadelphia | PA | 19178-9202 | |
| Remington Medical | | 6830 Meadow Ridge Court | | | Alpharetta | GA | 30005 | |
| Rena Torres | | Address Redacted | | | | | | |
| Rene Jarquin | | Address Redacted | | | | | | |
| Renee J. Gale | | Address Redacted | | | | | | |
| Rentokil Pest Control | | PO Box 13848 | | | Reading | PA | 19612-3848 | |
| Resendiz Eduardo J | | Address Redacted | | | | | | |
| Revspring Inc | | 26988 Network Place | | | Chicago | IL | 60673-1269 | |
| Revup, LLC. | | 2554 E. Lester Ave. | | | Fresno | CA | 93720 | |
| Rey Ramirez DBA 3R Electric | | 8001 San Miguel Canyon Rd #155 | | | Prunedale | CA | 93907 | |
| Reyes Jose Jesus | | Address Redacted | | | | | | |
| Reyes Magdaleno | | Address Redacted | | | | | | |
| Reyna Martin | | Address Redacted | | | | | | |
| Reyna Rizo | | Address Redacted | | | | | | |
| Rezult Group | | 340 Seven Springs Way, Suite 700 | | | Brentwood | TN | 37027 | |
| Rfi Security, Inc. | | 360 Turtle Creek Court | | | San Jose | CA | 95125 | |
| Rfk Farm Workers Medical Plan | | PO Box 47-La Paz | | | Keene | CA | 93531-0202 | |
| Rfk Medical Plan | | 1701 Harbor Bay Parkway | Suite 100 | | Alameda | CA | 94502 | |
| Rhonda Freeman | | Address Redacted | | | | | | |
| Rian Wynn | | Address Redacted | | | | | | |
| Ricardo Juarez | | Address Redacted | | | | | | |
| Ricardo Madrigal | | Address Redacted | | | | | | |
| Ricardo Madrigal | | Address Redacted | | | | | | |
| Riccabona's Landscape&Tree Srv | | 815 Walnut Ave | | | Santa Cruz | CA | 95060 | |
| Rich William C | | Address Redacted | | | | | | |
| Richard Anderson | | Address Redacted | | | | | | |
| Richard Aquio | | Address Redacted | | | | | | |
| Richard Aruiza | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 61 of 74



Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard D Lynde | | Address Redacted | | | | | | |
| Richard D. Nelson | | Address Redacted | | | | | | |
| Richard Green Photography | | Address Redacted | | | | | | |
| Richard J Silveira | | Address Redacted | | | | | | |
| Richard Magana | | Address Redacted | | | | | | |
| Richard Padilla | | Address Redacted | | | | | | |
| Richard Passadori | | Address Redacted | | | | | | |
| Richard Reitano | | Address Redacted | | | | | | |
| Richard Wolf Medical Inst | | Address Redacted | | | | | | |
| Rick P. Ward | | Address Redacted | | | | | | |
| Ricky Dwayne Morris | | Address Redacted | | | | | | |
| Ricoh Americas Corporation | | PO Box 31001-0850 | | | Pasadena | CA | 91110-0850 | |
| Ricoh Americas Corporation | | PO Box 41601 | | | Philadelphia | PA | 19101-1601 | |
| Rider's Engraving Services | | 2480 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Ridino Robert | | Address Redacted | | | | | | |
| Rieffel Luanna L | | Address Redacted | | | | | | |
| Riggs Daniel | | Address Redacted | | | | | | |
| Rigor Alberto | | Address Redacted | | | | | | |
| Rinconjimenez Francisco | | Address Redacted | | | | | | |
| Rines Susan | | Address Redacted | | | | | | |
| Riosrodriguez Jose | | Address Redacted | | | | | | |
| Rita Rodriguez | | Address Redacted | | | | | | |
| Ritchie Blodwen | | Address Redacted | | | | | | |
| Rivas Nereida | | Address Redacted | | | | | | |
| Rivas Patricia | | Address Redacted | | | | | | |
| Rivera Esperanza | | Address Redacted | | | | | | |
| Rj Supplies | | 14481 Big Basin Way | | | Saratoga | CA | 95070-6039 | |
| RI Hospitality | | 23120 Alicia Parkway, | Suite 202 | | Mission Viejo | CA | 92692 | |
| Rna Medical | | 7 Jackson Road | | | Devens | MA | 01434-4026 | |
| Robert Allen | | Address Redacted | | | | | | |
| Robert Contreras | | Address Redacted | | | | | | |
| Robert Gullman | | Address Redacted | | | | | | |
| Robert Hoo | | Address Redacted | | | | | | |
| Robert Hord | | Address Redacted | | | | | | |
| Robert Joseph Vasquez | | Address Redacted | | | | | | |
| Robert M Donegan | | Address Redacted | | | | | | |
| Robert Nicholson | | Address Redacted | | | | | | |
| Robert Nicholson | | Address Redacted | | | | | | |
| Robert P Dohl | | Address Redacted | | | | | | |
| Robert Wiltse And Assoc Inc | | Address Redacted | | | | | | |
| Roberta Conway | | Address Redacted | | | | | | |
| Roberto Alaniz | | Address Redacted | | | | | | |
| Roberto Contreras | | Address Redacted | | | | | | |
| Roberto Contreras | | Address Redacted | | | | | | |
| Roberto Delgado | | Address Redacted | | | | | | |
| Roberto Galindo | | Address Redacted | | | | | | |
| Roberto Gonzalez | | Address Redacted | | | | | | |
| Roberto Santos | | Address Redacted | | | | | | |
| Roberts Robert D | | Address Redacted | | | | | | |
| Robin Coburn | | Address Redacted | | | | | | |
| Robin Cosby | | Address Redacted | | | | | | |
| Robin Dinaso | | Address Redacted | | | | | | |
| Rocha Angela | | Address Redacted | | | | | | |
| Rocha Faviola | | Address Redacted | | | | | | |
| Rocha Gonzalo | | Address Redacted | | | | | | |
| Rocha Jose R | | Address Redacted | | | | | | |
| Rocha Judy L | | Address Redacted | | | | | | |
| Rocha Kevin | | Address Redacted | | | | | | |
| Rocha Lucia | | Address Redacted | | | | | | |
| Rocha Maira | | Address Redacted | | | | | | |
| Rocha Maria | | Address Redacted | | | | | | |
| Rocha Maria Elena | | Address Redacted | | | | | | |
| Rocha Richard | | Address Redacted | | | | | | |
| Rochafernandez Maria D | | Address Redacted | | | | | | |
| Rochazamora Lucia | | Address Redacted | | | | | | |
| Roche Diagnostics | | Mail Code 5021 | PO Box 660367 | | Dallas | TX | 75266-0367 | |
| Rochelle Popyon | | Address Redacted | | | | | | |
| Rochelle Sigel | | Address Redacted | | | | | | |
| Rocio Gomez Fernandez | | Address Redacted | | | | | | |
| Rocio Gonzalez | | Address Redacted | | | | | | |
| Rocio Ignacio | | Address Redacted | | | | | | |
| Rodriguez Alicia | | Address Redacted | | | | | | |
| Rodriguez Alicia A | | Address Redacted | | | | | | |
| Rodriguez Anna B | | Address Redacted | | | | | | |
| Rodriguez Carmen | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez Cecilia | | Address Redacted | | | | | | |
| Rodriguez Florentino C | | Address Redacted | | | | | | |
| Rodriguez Francisco | | Address Redacted | | | | | | |
| Rodriguez Irene | | Address Redacted | | | | | | |
| Rodriguez Javier | | Address Redacted | | | | | | |
| Rodriguez Jose Manuel | | Address Redacted | | | | | | |
| Rodriguez Maria P | | Address Redacted | | | | | | |
| Rodriguez Mariadelaluz | | Address Redacted | | | | | | |
| Rodriguez Sergio L | | Address Redacted | | | | | | |
| Rodriguez Veronica | | Address Redacted | | | | | | |
| Rodriguezreyes Ofelia | | Address Redacted | | | | | | |
| Roger Jones | | Address Redacted | | | | | | |
| Roger Jones | | Address Redacted | | | | | | |
| Rogers Refrigeration | | 3040-A Prather Lane | | | Santa Cruz | CA | 95065 | |
| Rojas Alejandra I | | Address Redacted | | | | | | |
| Rojas Jose | | Address Redacted | | | | | | |
| Rojas Julio Cesar | | Address Redacted | | | | | | |
| Romano George L | | Address Redacted | | | | | | |
| Romero Albert | | Address Redacted | | | | | | |
| Romero Gricel | | Address Redacted | | | | | | |
| Romero Hever | | Address Redacted | | | | | | |
| Romero Nayeli | | Address Redacted | | | | | | |
| Romero Stella | | Address Redacted | | | | | | |
| Romerosolano Estefania | | Address Redacted | | | | | | |
| Romo's Auto Group, LLC | | 499 Auto Center Drive | | | Watsonville | CA | 95076 | |
| Ron Henricksen | | Address Redacted | | | | | | |
| Ronald Albright, M.D. | | Address Redacted | | | | | | |
| Ronald Benich | | Address Redacted | | | | | | |
| Ronald E Jones | | Address Redacted | | | | | | |
| Ronald Eichhorn | | Address Redacted | | | | | | |
| Ronald Hargis | | Address Redacted | | | | | | |
| Ronald Moreno | | Address Redacted | | | | | | |
| Ronald Singer | | Address Redacted | | | | | | |
| Ronald Swank | | Address Redacted | | | | | | |
| Ronni Dougherty | | Address Redacted | | | | | | |
| Ronni Marie Dougherty | | Address Redacted | | | | | | |
| Ronquillo Soledad | | Address Redacted | | | | | | |
| Rosa Brasil | | Address Redacted | | | | | | |
| Rosa Castaneda | | Address Redacted | | | | | | |
| Rosa Chavez | | Address Redacted | | | | | | |
| Rosa E Gonzalez | | Address Redacted | | | | | | |
| Rosa G Velasco | | Address Redacted | | | | | | |
| Rosa Gonzalez | | Address Redacted | | | | | | |
| Rosa Isela Alvarez | | Address Redacted | | | | | | |
| Rosa Salgado | | Address Redacted | | | | | | |
| Rosa Salgado | | Address Redacted | | | | | | |
| Rosaisela Lopez | | Address Redacted | | | | | | |
| Rosalba Garcia | | Address Redacted | | | | | | |
| Rosalba Muro | | Address Redacted | | | | | | |
| Rosales Senorina | | Address Redacted | | | | | | |
| Rosalina Diaz-Infante | | Address Redacted | | | | | | |
| Rosalinda A Navarro | | Address Redacted | | | | | | |
| Rosalinda Ortiz | | Address Redacted | | | | | | |
| Rosario De La Victoria | | Address Redacted | | | | | | |
| Rosario Gutierrez | | Address Redacted | | | | | | |
| Rosario Ramirez | | Address Redacted | | | | | | |
| Rosario Segura | | Address Redacted | | | | | | |
| Rose Elizabeth Nichols | | Address Redacted | | | | | | |
| Roseann Farris | | Address Redacted | | | | | | |
| Rosemarie Garcia | | Address Redacted | | | | | | |
| Rosso Antonio G | | Address Redacted | | | | | | |
| Rotary Club of Freedom | | PO Box 1156 | | | Watsonville | CA | 95019 | |
| Rotary Club of Watsonville | | PO Box 282 | | | Watsonville | CA | 95077-0282 | |
| Roto-Rooter | | PO Box 3270 | | | Santa Cruz | CA | 95063 | |
| Roush Hailey | | Address Redacted | | | | | | |
| Rowe Karen C | | Address Redacted | | | | | | |
| Roxann Gruber-Sheets | | 290 Old Hazel Dell Rd | | | Watsonville | CA | 95076 | |
| Roxanne Heisinger | | Address Redacted | | | | | | |
| Roy Martinez, Md | | Address Redacted | | | | | | |
| Royal Ambulance | | 14472 Wicks Blvd | | | San Leandro | CA | 94577 | |
| Royal Cup Coffee | | PO Box 841000 | | | Dallas | TX | 75284-1000 | |
| Royce Rolls Ringer | | PO Box 1831 | | | Grand Rapids | MI | 49501 | |
| Rpi | | PO Box 5019 | | | Chatsworth | CA | 91313 | |
| Rr Donnelley | | PO Box 93514 | | | Chicago | IL | 60673-3514 | |
| Rti Surgical, Inc | | PO Box 734031 | | | Chicago | IL | 60673-4031 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Ruben Agbayani | | Address Redacted | | | | | | |
| Rubio Jessica | | Address Redacted | | | | | | |
| Ruble Virginia | | Address Redacted | | | | | | |
| Rubyahn Palac | | Address Redacted | | | | | | |
| Rudy Pappa | | Address Redacted | | | | | | |
| Rudy Pedulla | | Address Redacted | | | | | | |
| Rufina Cortes | | Address Redacted | | | | | | |
| Rufino Aguilar | | Address Redacted | | | | | | |
| Ruiz Javier | | Address Redacted | | | | | | |
| Ruiz Maria Elena | | Address Redacted | | | | | | |
| Ruiz Oscar Julio | | Address Redacted | | | | | | |
| Rural Carrier Benefit Plan | | PO Box 668329 | | | Charlotte | NC | 28266-8329 | |
| Rusch | | PO Box 8500-1750 | | | Philadephia | PA | 19178-1750 | |
| Ruth Anne Burris | | Address Redacted | | | | | | |
| Ruth Chavez | | Address Redacted | | | | | | |
| Ruth Durden | | Address Redacted | | | | | | |
| Ruth Olweny M.D. | | Address Redacted | | | | | | |
| Ruth Rangel | | Address Redacted | | | | | | |
| Ruth Vargas | | Address Redacted | | | | | | |
| Ruvalcaba Braulio | | Address Redacted | | | | | | |
| Ruvalcaba Nicolas M | | Address Redacted | | | | | | |
| Rx Options, Inc | | 8957 Canyon Falls Blvd | | | Twinsburg | OH | 44087 | |
| Rxbenefits | | PO Box 896503 | | | Charlotte | NC | 28289 | |
| Ryan Brandt Md | | Address Redacted | | | | | | |
| Ryan Buccat | | Address Redacted | | | | | | |
| Ryan Orbizo | | Address Redacted | | | | | | |
| Ryan Snell | | Address Redacted | | | | | | |
| Rycor Medical | | 2053 Atwater Dr. | | | North Port | FL | 34288 | |
| Sabatino Antonio | | Address Redacted | | | | | | |
| Sacramento Engineering Consultants, Inc | | 10555 Old Placerville Rd | | | Sacramento | CA | 95827 | |
| Sage Software Inc | | 14855 Collections Center Drive | | | Chicago | IL | 60693 | |
| Saida Ramos | | Address Redacted | | | | | | |
| Sakakihara Gary K | | Address Redacted | | | | | | |
| Salazar Jesse N | | Address Redacted | | | | | | |
| Salcedo Jackelyn | | Address Redacted | | | | | | |
| Saldana Maria M | | Address Redacted | | | | | | |
| Salem & Green A Prf Corp | | 655 University Ave, Suite 200 | | | Sacramento | CA | 95825-6746 | |
| Salgado Araceli | | Address Redacted | | | | | | |
| Salgado Araceli | | Address Redacted | | | | | | |
| Salient Surgical Technologies Inc. | | 62148 Collections Center Drive | | | Chicago | IL | 60693-0621 | |
| Salinas Cash Register Co. | | 1031 S Main Street | | | Salinas | CA | 93901 | |
| Salinas Valley Memorial | Attn: Business Office | 450 East Romie Lane | | | Salinas | CA | 93901 | |
| Sallie Mae | | PO Box 4100 | | | Wilkes-Barre | PA | 18773-4100 | |
| Sally Campos | | Address Redacted | | | | | | |
| Sally Kane | | Address Redacted | | | | | | |
| Salud Para La Gente | | Address Redacted | | | | | | |
| Salvador Hernandez | | Address Redacted | | | | | | |
| Samantha De La Victoria | | Address Redacted | | | | | | |
| Samantha dela Victoria | | Address Redacted | | | | | | |
| San Jose Boiler Works | | 1585 Schallenberger Rd | | | San Jose | CA | 95131 | |
| Sanchez Enoc | | Address Redacted | | | | | | |
| Sanchez Florentino Jr | | Address Redacted | | | | | | |
| Sanchez Lidia | | Address Redacted | | | | | | |
| Sanchez Lorenzo | | Address Redacted | | | | | | |
| Sanchez Luis M | | Address Redacted | | | | | | |
| Sanchez Manuel | | Address Redacted | | | | | | |
| Sanchez Maria Elena | | Address Redacted | | | | | | |
| Sanchez Martin | | Address Redacted | | | | | | |
| Sanchez Octavio A | | Address Redacted | | | | | | |
| Sanchez Raymundo | | Address Redacted | | | | | | |
| Sanchez Roberto | | Address Redacted | | | | | | |
| Sanchez Roxanne | | Address Redacted | | | | | | |
| Sanchez Sinea M | | Address Redacted | | | | | | |
| Sanchez Sixta | | Address Redacted | | | | | | |
| Sanchez Soledad | | Address Redacted | | | | | | |
| Sanchezderamirez Margarit | | Address Redacted | | | | | | |
| Sanchezrodriguez Efren | | Address Redacted | | | | | | |
| Sanchezzarate Alicia | | Address Redacted | | | | | | |
| Sanderling Renal | Services Usa LLC | PO Box 198813 | | | Nashville | TN | 37219 | |
| Sanders Ramona | | Address Redacted | | | | | | |
| Sandhill Scientific | | 27470 Network Place | | | Chicago | IL | 60673-1272 | |
| Sandoval Maria Delaluz | | Address Redacted | | | | | | |
| Sandoval Maria Inez | | Address Redacted | | | | | | |
| Sandoval Salvador | | Address Redacted | | | | | | |
| Sandoval Stephen W | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandra Barker | | Address Redacted | | | | | | |
| Sandra Bowlan | | Address Redacted | | | | | | |
| Sandra Chamberlain | | Address Redacted | | | | | | |
| Sandra Flanagan | | Address Redacted | | | | | | |
| Sandra Guillen | | Address Redacted | | | | | | |
| Sandra Hamilton-Clark | | Address Redacted | | | | | | |
| Sandra Herrera | | Address Redacted | | | | | | |
| Sandra L Bowlan | | Address Redacted | | | | | | |
| Sandra Lopez | | Address Redacted | | | | | | |
| Sandra Luz Herrera | | Address Redacted | | | | | | |
| Sandra Marquez | | Address Redacted | | | | | | |
| Sandra Martinez | | Address Redacted | | | | | | |
| Sandra Miller | | Address Redacted | | | | | | |
| Sandra Morioka | | Address Redacted | | | | | | |
| Sandra Segoviano | | Address Redacted | | | | | | |
| Sandro Vega | | Address Redacted | | | | | | |
| Sandusky Kate | | Address Redacted | | | | | | |
| Sanofi Pasteur, Inc. | | 12458 Collections Center | | | Chicago | IL | 60693 | |
| Santa Barbara Medco | | PO Box 6843 | | | Santa Barbara | CA | 93160-6843 | |
| Santa Cruz Cnty Tax Collector | | PO Box 5639 | | | Santa Cruz | CA | 95063 | |
| Santa Cruz Co Health Svc Agency | Clinic Business Office | PO Box 1439 | | | Santa Cruz | CA | 95061 | |
| Santa Cruz County Business Council | Karen Semingson, Treasurer | PO Box 1267 | | | Freedom | CA | 95019 | |
| Santa Cruz County Clerk | | 701 Ocean St | Room 310 | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Enviromental | Health Service | 701 Ocean Street Rm 312 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Fair | | 2601 East Lake Ave. | | | Watsonville | CA | 95076 | |
| Santa Cruz County Sheriff | | 701 Ocean St. Rm 340 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz County Sheriff | Attn: Civil Division | 5200 Soquel Avenue | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Electronics | | 2808 Soquel Ave. | | | Santa Cruz | CA | 95062 | |
| Santa Cruz Fire Equipment | | 2718 Mission St. | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Health Information Exchange, LLC | | 100 Enterprise Way, Suite C110 | | | Scotts Valley | CA | 95066 | |
| Santa Cruz Health Information Organization | | 100 Enterprise Way, Suite C110 | | | Scotts Valley | CA | 95066 | |
| Santa Cruz Metropolitan Transit District | | 920 Pacific Avenue Ste 21 | | | Santa Cruz | CA | 95060 | |
| Santa Cruz Montessori Wavecrest | Attn: Washington D.C. | 6230 Soquel Avenue | | | Aptos | CA | 95003 | |
| Santa Cruz Sentinel | | PO Box 8005 | | | Willoughby | OH | 44096-8005 | |
| Santa Cruz Transportation | | PO Box 3328 | | | Santa Cruz | CA | 95063 | |
| Santana Adriana | | Address Redacted | | | | | | |
| Santana Paving & Grading | | PO Box 1273 | | | Capitola | CA | 95010 | |
| Santiago Alberto | | Address Redacted | | | | | | |
| Santiago H Renteria | | Address Redacted | | | | | | |
| Santiago Moreira | | Address Redacted | | | | | | |
| Santistevan Samantha | | Address Redacted | | | | | | |
| Santos Justino | | Address Redacted | | | | | | |
| Sara Johnson | | Address Redacted | | | | | | |
| Sara Smith | | Address Redacted | | | | | | |
| Sarah Billings | | Address Redacted | | | | | | |
| Sarah Billings | | Address Redacted | | | | | | |
| Sarah Deering | | Address Redacted | | | | | | |
| Sarah Drobshoff | | Address Redacted | | | | | | |
| Sarah E.Kunkel | | Address Redacted | | | | | | |
| Sarah Siemon | | Address Redacted | | | | | | |
| Sarcom | | 8405 Pulsar Place | | | Columbus | OH | 43240 | |
| Sasha Wood | | Address Redacted | | | | | | |
| Satellite Healthcare Inc. | | PO Box 45545 | | | San Francisco | CA | 94145 | |
| Savannah Adrian | | Address Redacted | | | | | | |
| Save On Sp, LLC. | | 611 Jamison Rd | Ste 201 | | Elma | NY | 140590000 | |
| Sc Warriors | | 903 Pacific Ave Ste 101 | | | Santa Cruz | CA | 95060 | |
| Sca Pharmaceuticals, LLC | | PO Box 896546 | | | Charlotte | NC | 28289-6546 | |
| Scale-Tronix | | 200 East Post Road | Suite 1 | | White Plains | NY | 10601 | |
| Scanlan | | One Scanlan Plaza | | | St. Paul | MN | 55107 | |
| Scannell Mary B | | Address Redacted | | | | | | |
| Scg Capital Corp | Accounting Dept | 74 West Park Place | | | Stamford | CT | 6901 | |
| SCG Capital Corporation | | 74 W Park Place | | | Stamford | CT | 06901 | |
| Schaerer Mayfield Usa, Inc. | | 1232 Solutions Center | | | Chicago | IL | 60677-1002 | |
| Schafer Cherryl Z | | Address Redacted | | | | | | |
| Scheduling.Com, Inc | | PO Box 735381 | | | Dallas | TX | 75373-5381 | |
| Schneck Kristin | | Address Redacted | | | | | | |
| Schwan, Inc. | DBA/Monterey Bay Caterers | 152 West Lake Ave. | | | Watsonville | CA | 95076 | |
| Scomc | | PO Box 99407 | | | Emeryville | CA | 94662 | |
| Scott A Wilkinson | | Address Redacted | | | | | | |
| Scott Baker | | Address Redacted | | | | | | |
| Scott Bodeman | | Address Redacted | | | | | | |
| Scott D Baker | | Address Redacted | | | | | | |
| Scott Wilkinson | | Address Redacted | | | | | | |
| Scott Wrede | | Address Redacted | | | | | | |
| Scotts Valley Sprinkler | & Pipe Supply | PO Box 66837 | | | Scotts Valley | CA | 95067 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scurich Laurie | | Address Redacted | | | | | | |
| Se Johnson Event Planning | | 1917 San Juan Rd | | | Aromas | CA | 95004 | |
| Sea Spine Sales LLC | | PO Box 207146 | | | Dallas | TX | 75320-7146 | |
| Sean Fowler | | Address Redacted | | | | | | |
| Seascape Golf Club | | 610 Club House Drive | | | Aptos | CA | 95003 | |
| Sechrist Industries Inc. | | 4225 East La Palma Ave | | | Anaheim | CA | 92807 | |
| Security Code 3 Inc | | 1735 N First Street | Suite 104 | | San Jose | CA | 95112 | |
| Seeger Shelly | | Address Redacted | | | | | | |
| Seghetti & Waxler | | 1717 North Seabright Ave #4 | | | Santa Cruz | CA | 95062 | |
| Segura Eduardo | | Address Redacted | | | | | | |
| Seiu Uhw And Joint Employer | | 1000 Broadway Suite 675 | | | Oakland | CA | 94607 | |
| SEIU UHW and Joint Employer | | 1000 Broadway Suite 675 | | | Oakland | CA | 94607 | |
| Seiu United Healthcare Workers | | PO Box 45218 | | | San Francisco | CA | 94145 | |
| SEIU United Healthcare Workers | | PO Box 45218 | | | San Francisco | CA | 94145 | |
| SEIU United Healthcare Workers | | 560 Thomas L. Berkley Way. | | | Oakland | CA | 95076 | |
| Senior Circle | | PO Box 305113 | | | Nashville | TN | 30511-3000 | |
| Senior Network Services | | 1777-A Capitola Road | | | Santa Cruz | CA | 95062 | |
| Seracare Life Sciences | | Dept Ch 16362 | | | Palatine | IL | 60055 | |
| Serafin Albarran | | Address Redacted | | | | | | |
| Serendipity Hearing | | 5882 Bolsa Ave Suite 130 | | | Huntington Beach | CA | 92649 | |
| Sergio Nell | | Address Redacted | | | | | | |
| Sergio Rocha | | Address Redacted | | | | | | |
| Serrano Brenda | | Address Redacted | | | | | | |
| SERVICE EMPLOYEES INTERNATIONAL UNION | | UNITED HEALTHCARE WORKERS | PO BOX 45218 | | SAN FRANCISCO | CA | 94145 | |
| Service League/Gift Shop | | 75 Nielson Road | | | Watsonville | CA | 95076 | |
| Seth Suzuki | | Address Redacted | | | | | | |
| Seto Wai H | | Address Redacted | | | | | | |
| Seto Wai Har | | Address Redacted | | | | | | |
| Shadwell John | | Address Redacted | | | | | | |
| Shalena King | | Address Redacted | | | | | | |
| Shanandrea Castro | | Address Redacted | | | | | | |
| Shane Breiling | | Address Redacted | | | | | | |
| Shannon Dunton | | Address Redacted | | | | | | |
| Shannon Wilson | | Address Redacted | | | | | | |
| Shanon M Watkins | | Address Redacted | | | | | | |
| Sharanjit Kaur | | Address Redacted | | | | | | |
| Sharareh Khosrowpanah | | Address Redacted | | | | | | |
| Sharon Barton | | Address Redacted | | | | | | |
| Sharon Surwald | | Address Redacted | | | | | | |
| Sharon T Surwald | | Address Redacted | | | | | | |
| Shawn Harrington | | Address Redacted | | | | | | |
| Shc Reference Laboratory | | PO Box 742590 | | | Los Angeles | CA | 90074 | |
| Shear Yashav Rubin | | Address Redacted | | | | | | |
| Shear-yashuv Rubin | | Address Redacted | | | | | | |
| Sheila Gonzalez | | Address Redacted | | | | | | |
| Sheila Mitchell | | Address Redacted | | | | | | |
| Sheldon Manufacturing, Inc. | | PO Box 627 | 300 North 26Th Avenue | | Cornelius | OR | 97113 | |
| Shelton Jacqueline | | Address Redacted | | | | | | |
| Sheriff-Coroner | | 5200 Soquel Ave | | | Santa Cruz | CA | 95062 | |
| Sherri Stout | | Address Redacted | | | | | | |
| Sherry Beevers | | Address Redacted | | | | | | |
| Sherwin-Williams | | 110 Airport Blvd #A | | | Freedom | CA | 95019 | |
| Sheryl Germany | | Address Redacted | | | | | | |
| Shew Charlie Q | | Address Redacted | | | | | | |
| Shirley Nishimoto | | Address Redacted | | | | | | |
| Shonna Dee Avant | | Address Redacted | | | | | | |
| Shrm | | 980 9Th St | 16Th Floor | | Sacramento | CA | 95814 | |
| Shsmd | | PO Box 75315 | | | Chicago | IL | 60675-5315 | |
| Si-Bone Inc. | | Dept. 3195 | PO Box 123195 | | Dallas | TX | 75312 | |
| Siefke Elizabeth N | | Address Redacted | | | | | | |
| Siemens Bldg Technology | c/o Citibank (Bldg Tech) | PO Box 2134 | | | Carol Stream | IL | 60132-2134 | |
| Siemens Diagnostics | | PO Box 121102 | | | Dallas | TX | 75312-1102 | |
| Siemens Healthcare Diagnostics/Dade Behring | | PO Box 121102 | | | Dallas | TX | 75312-1102 | |
| Siemens Medical Solutions Usa, Inc | | Dept La 21536 | | | Pasadena | CA | 91185-1536 | |
| Siemens Medical Technologies | | PO Box 121102 | | | Dallas | TX | 75312 | |
| Sientra Inc | | Dept La 24673 | | | Pasadena | CA | 91185 | |
| Sigma International | | PO Box 64695 | | | Baltimore | MD | 21264-4695 | |
| Silicon Valley Ambulance | | PO Box 1150 | | | Morgan Hill | CA | 95038 | |
| Silke Communications | | 919 International Way | | | Springfield | OR | 97477 | |
| Silva Benigno | | Address Redacted | | | | | | |
| Silva Clover Ann | | Address Redacted | | | | | | |
| Silva Juan Carlos | | Address Redacted | | | | | | |
| Silva Nicolas G | | Address Redacted | | | | | | |
| Silveira Susan | | Address Redacted | | | | | | |
| Silvia Pedraza | | Address Redacted | | | | | | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 66 of 74



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Silvia Perez | | Address Redacted | | | | | | |
| Silvia Perez | | Address Redacted | | | | | | |
| Simmler, Inc. | | 2115 59Th Street | | | St Louis | MO | 63110 | |
| Size Wise Rentals | | PO Box 320 | | | Ellis | KS | 67637 | |
| Sjulin Kay | | Address Redacted | | | | | | |
| Skeletal Dynamics, Inc | | Lockbox 9492 | PO Box 70280 | | Philadelphia | PA | 19176-0280 | |
| SkyeNora Rhodes-Rendon | | Address Redacted | | | | | | |
| Skyenora Rutheva Rhodes-Rendon | | Address Redacted | | | | | | |
| Skytron, A Division Of The Kmw Group, Inc | | 5085 Corporate Exchange Blvd S.E. | | | Grand Rapids | MI | 49512 | |
| Slingshot Connections | | PO Box 79632 | | | City Of Industry | CA | 91716-9632 | |
| Sloan Sakai Yeung & Wong LLP | | 555 Capital Mall, Suite 600 | | | Sacramento | CA | 95814 | |
| Smartsheet Inc. | | Dept 3421, PO Box 123421 | | | Dallas | TX | 75312-3421 | |
| Smith & Nephew Endoscopy | | PO Box 205651 | | | Dallas | TX | 75320-5651 | |
| Smith & Nephew Orthopedics | | PO Box 951605 | | | Dallas | TX | 75395-1605 | |
| Smith & Nephew Wound Mgmnt Dvn | | PO Box 205651 | | | Dallas | TX | 95320-5651 | |
| Smith Allison | | Address Redacted | | | | | | |
| Smith Christian | | Address Redacted | | | | | | |
| Smith Evelyn Louise | | Address Redacted | | | | | | |
| Smith Kristin | | Address Redacted | | | | | | |
| Smith Louise G | | Address Redacted | | | | | | |
| Smiths Medical Asd | | Address Redacted | | | | | | |
| Smw Local # 104 Health Care Plan | | PO Box 1618 | | | San Ramon | CA | 94583 | |
| Snjezana Vranjes | | Address Redacted | | | | | | |
| Society of Chest Pain Centers | | 6161 Riverside Dr | | | Dublin | OH | 43017 | |
| Socorro Reyes | | Address Redacted | | | | | | |
| Softwareone, Inc | | Dept Ch 10768 | | | Palatine | IL | 60055 | |
| Sohail Mamdani | | Address Redacted | | | | | | |
| Soji Koshy | | Address Redacted | | | | | | |
| Solano Maria | | Address Redacted | | | | | | |
| Solsys Medical LLC DBA Soluble Systems | | 11830 Canon Blvd. Suite A | | | Newport News | VA | 23606 | |
| Sonia Gonzalez | | Address Redacted | | | | | | |
| Sonia Santillan | | Address Redacted | | | | | | |
| Sonia Velasquez | | Address Redacted | | | | | | |
| Sonia Westphal | | Address Redacted | | | | | | |
| Sonny Bennett | | Address Redacted | | | | | | |
| Sonya Heerema | | Address Redacted | | | | | | |
| Sonya Heerema | | Address Redacted | | | | | | |
| Sophia Salas | | Address Redacted | | | | | | |
| Sorin Group Usa, Inc. | | 14401 West 65Th Way | | | Arvada | CO | 80004-3599 | |
| Sosa Pedro | | Address Redacted | | | | | | |
| Soto Leticia | | Address Redacted | | | | | | |
| Source Surgical | | 2269 Chestnut Street | | | San Francisco | CA | 94123 | |
| Sourcemark LLC | | PO Box 306349 | | | Nashville | TN | 37230 | |
| South Florida Utilization Rev. | | 2002 Macy Dr | | | Roswell | GA | 30076-6346 | |
| Spacelabs Medical, Inc. | | PO Box 404151 | | | Atlanta | GA | 30384-4151 | |
| Sparrow Medical Systems | | PO Box 45; 39798 Majestic Road | | | Crosslake | MN | 56442 | |
| Specialized Medical Support | | 164 Coldbrook Lane | | | Soquel | CA | 95073 | |
| Spectrio LLC | | PO Box 890271 | | | Charlotte | NC | 28289-0271 | |
| Spectrum Technologies | A Transcat Company | PO Box 62827 | | | Baltimore | MD | 21264-2827 | |
| Speed of Light Towing & Recovery, Inc | | 637 Main St | | | Watsonville | CA | 95076 | |
| Speziale Geralyn Marie | | 173 Harkins Slough Rd | | | Watsonville | CA | 95076 | |
| Spineology | | PO Box 734065 | | | Chicago | IL | 60673-4065 | |
| Spurgeon Jeanne | | Address Redacted | | | | | | |
| St.Jude Medical Inc | | 22400 Network Place | | | Chicago | IL | 60673-1224 | |
| Stacy Fowler | | Address Redacted | | | | | | |
| Stacy Rose | | Address Redacted | | | | | | |
| Stagnaro Bros Seafood Inc | | 320 Washington St | | | Santa Cruz | CA | 95060 | |
| Stan Franklin | | Address Redacted | | | | | | |
| Standard Register Co. | | PO Box 840655 | | | Dallas | TX | 75284-0655 | |
| Stanford University | Cpqcc Attn:Renee Triolo | 1265 Welch Rd Mc:5415 | | | Stanford | CA | 94305 | |
| Stanley Access, Inc | | 65 Scott Swamp Rd | | | Farmington | CA | 6032 | |
| Stanley Cynthia | | Address Redacted | | | | | | |
| Stanley Cynthia | | Address Redacted | | | | | | |
| Stanley Hwang, M.D. | | Address Redacted | | | | | | |
| Stanley Security Solutions,Inc | Best Access System Div. | Dept. Ch 14210 | | | Palatine | IL | 60055-4210 | |
| Staples Advantage | | PO Box 660409 | | | Dallax | TX | 75266-0409 | |
| Starling Lue Varn | | Address Redacted | | | | | | |
| State Board of Equalizat | | PO Box 942879 | | | Sacramento | CA | 94279-8063 | |
| State Disbursement Unit | | PO Box 989067 | | | West Sacramento | CA | 95798 | |
| State Electric Generator | | PO Box 66459 | | | Scotts Valley | CA | 95067 | |
| State of Ca Edd Dept | | 906 Ruff Drive | | | San Jose | CA | 95110 | |
| State of California | Dept. Consumer Affairs | PO Box 942533 | | | Sacramento | CA | 94258 | |
| State of California DOJ | Office of the Attorney General | 1300 I Street | | | Sacramento | CA | 95814-2919 | |
| State of California Franchise | | PO Box 942867 | | | Sacramento | CA | 94267-0011 | |
| Statellite Healthcare Inc. | | PO Box 45545 | | | San Francisco | CA | 94145 | |



# Creditor Matrix

| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Staxi Corporation Limited | | PO Box 71543 | | | Chicago | IL | 60694-1543 | |
| Stealth Partner Group, LLC | Attn: Premium Group | 18940 N.Pima Rd Ste 210 | | | Scottsdale | AZ | 85255 | |
| Stephanie Kjaer | | Address Redacted | | | | | | |
| Stephen Barrett | | Address Redacted | | | | | | |
| Stephen Or Sharon Taylor | | Address Redacted | | | | | | |
| Stephens Patti A | | Address Redacted | | | | | | |
| Steptoe & Johnson LLP | | PO Box 603212 | | | Charlotte | NC | 28260-3212 | |
| Stericycle Inc. | | PO Box 6578 | | | Carol Stream | IL | 60197-6578 | |
| Steris Corporation | | PO Box 644063 | | | Pittsburgh | PA | 15264-4063 | |
| Sterling | | PO Box 35626 | | | Newark | NJ | 07193-5626 | |
| Sterling Computers Corporation | | PO Box 310359 | | | Des Moines | IA | 50331-0359 | |
| Steve Clark & Associates | | 950 Glenn Dr. Suite 250 | | | Folsom | CA | 95630 | |
| Steven Gaines | | Address Redacted | | | | | | |
| Steven Hirsch & Associates | | 18837 Brookhurst Street, Suite 209 | | | Fountain Valley | CA | 92708-7302 | |
| Steven Long | | Address Redacted | | | | | | |
| Steven R Gaines | | Address Redacted | | | | | | |
| Steven Salyer | | Address Redacted | | | | | | |
| Steven Salyer | | Address Redacted | | | | | | |
| Steven T. Long | | Address Redacted | | | | | | |
| Stewart Martha | | Address Redacted | | | | | | |
| Stickle Bjorn | | Address Redacted | | | | | | |
| Storage Systems Unlimited | | PO Box 369 | | | Franklin | TN | 37065 | |
| Streck,Inc. | | PO Box 45625 | | | Omaha | NE | 68145 | |
| Streig Frederick | | Address Redacted | | | | | | |
| Streig Janece C | | Address Redacted | | | | | | |
| Strike Pro of Texas, Inc. | | 4106 Manana Mountain Circle | | | Spicewood | TX | 78669 | |
| Strong Milena | | Address Redacted | | | | | | |
| Stryker Biotech | | 1901 Romonce Road Parkway | | | Portage | MI | 49002 | |
| Stryker Endoscopy | c/o Stryker Sales Corp. | PO Box 93276 | | | Chicago | IL | 60673-3276 | |
| Stryker Instruments | | 21343 Network Place | | | Chicago | IL | 60673 | |
| Stryker Liebinger | | 21343 Network Place | | | Chicago | IL | 60673 | |
| Stryker Medical | Stryker Sales Corporation | PO Box 93308 | | | Chicago | IL | 60673-3308 | |
| Stryker Orthopaedics | | Box 93213 | | | Chicago | IL | 60673 | |
| STRYKER ORTHOPAEDICS | | BOX 93213 | | | CHICAGO | IL | 60673 | |
| Stryker Sales, LLC | | 21343 Network Place | | | Chicago | IL | 60676-1213 | |
| Stryker Spine | | 21912 Network Place | | | Chicago | LI | 60673-1912 | |
| Stuart Duckworth | | Address Redacted | | | | | | |
| Sumanogarcia Ariana | | Address Redacted | | | | | | |
| Sumer Sharma | | Address Redacted | | | | | | |
| Sun Medica, Inc. | | 1661 Zachi Way | | | Redding | CA | 96003 | |
| Sun Medical Technologies | | PO Box 95333 | | | Grapevine | TX | 76099 | |
| Superior Alarm Company | | 238 Jackson Street | | | Santa Cruz | CA | 95060 | |
| Surfaced, LLC | | 2117 E Street | | | Sacramento | CA | 95816 | |
| Surgical Associates | Of Monterey Bay | 1668 Dominican Way | | | Santa Cruz | CA | 95065 | |
| Surgical Specialties Corp | | PO Box 419407 | | | Boston | MA | 02241-9407 | |
| Surveymonkey Inc. | | 15765 Collections Center Drive | | | Chicago | IL | 60693-2330 | |
| Susan Benjamin | | Address Redacted | | | | | | |
| Susan Cabral | | Address Redacted | | | | | | |
| Susan Cabral | | Address Redacted | | | | | | |
| Susan D Benjamin | | Address Redacted | | | | | | |
| Susan Ferraro | | Address Redacted | | | | | | |
| Susan Frances Sample | | Address Redacted | | | | | | |
| Susan Gallagher | | Address Redacted | | | | | | |
| Susan Hartman | | Address Redacted | | | | | | |
| Susan Herbert | | Address Redacted | | | | | | |
| Susan Jacobs | | Address Redacted | | | | | | |
| Susan R Boero | | Address Redacted | | | | | | |
| Susan Sample | | Address Redacted | | | | | | |
| Susan Sample | | Address Redacted | | | | | | |
| Susan Wang | | Address Redacted | | | | | | |
| Susan Werner | | Address Redacted | | | | | | |
| Susana Sanchez de Munoz | | Address Redacted | | | | | | |
| Susanna Fas | | Address Redacted | | | | | | |
| Susy Adams | | Address Redacted | | | | | | |
| Suter Marilyn | | Address Redacted | | | | | | |
| Sutter Health Plus | | PO Box 160385 | | | Sacramento | CA | 95816 | |
| Suzan Rowan | | Address Redacted | | | | | | |
| Suzanne Becker | | Address Redacted | | | | | | |
| Suzanne Haberman | | Address Redacted | | | | | | |
| Suzy Escamilla | | Address Redacted | | | | | | |
| Sylvia Saldana | | Address Redacted | | | | | | |
| Symmetry Surgical | | PO Box 759159 | | | Baltimore | MD | 21275-9159 | |
| Symons John J | | Address Redacted | | | | | | |
| Sysco - S.F. | | PO Box 5019 | | | Fremont | CA | 94537 | |
| Systems & Space, Inc. | | PO Box 1736 | | | Pleasanton | CA | 94566 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tagami Richard | | Address Redacted | | | | | | |
| Takemoto Leland | | Address Redacted | | | | | | |
| Takeo Tsuchimoto | | Address Redacted | | | | | | |
| Tamika Williams | | Address Redacted | | | | | | |
| Tammy J Mccroskey | | Address Redacted | | | | | | |
| Tan Le, Md | | Address Redacted | | | | | | |
| Tanimasa Kam R | | Address Redacted | | | | | | |
| Tanya Arredondo | | Address Redacted | | | | | | |
| Tapia Benigna | | Address Redacted | | | | | | |
| Tapia Ramiro | | Address Redacted | | | | | | |
| Tareerat Dwa | | Address Redacted | | | | | | |
| Taurean Cathey | | Address Redacted | | | | | | |
| Taurino N. Avelar | | Address Redacted | | | | | | |
| Tavaresestrada Rafael | | Address Redacted | | | | | | |
| Taylor Houseman | | Address Redacted | | | | | | |
| Taylor Marilyn P | | Address Redacted | | | | | | |
| Taylors Office Supply | | PO Box 1119 | | | Watsonville | CA | 95077 | |
| Team Med Global Consulting | | 438 Carroll Lane | | | Glen Carbon | IL | 62034 | |
| Teamsters Local Union #912 | | 22 East Fifth Avenue | | | Watsonville | CA | 95076 | |
| Teamsters Local Union #912 | | 22 East Fifth Avenue | | | Watsonville | CA | 95076 | |
| Techni-Care | | 849 Almar Ave Suite C261 | | | Santa Cruz | CA | 95060 | |
| Technician Guy.Com | | 540 Main St. #532 | | | Watsonville | CA | 95076 | |
| Techni-Tool | | 1547 North Trooper Road | | | Worcester | PA | 19490 | |
| Techway Services, Inc | | 12880 Valley Branch Lane Suite 120 | | | Farmers Branch | TX | 75234 | |
| Tee Yamamoto | | Address Redacted | | | | | | |
| Teleflex Medical Inc | | 2917 Weck Drive | | | Research Triangle Park | NC | 27709 | |
| Teleflex Medical/Pilling | | PO Box 936729 | | | Atlanta | GA | 31193 | |
| Teleflex/Taut | | PO Box 601608 | | | Charlotte | NC | 28260-1608 | |
| Telehealth Services | | 1100 Crescent Green, Suite200 | | | Cary | NC | 27518 | |
| Teluyo Boyd | | 636 Delta Way | | | Watsonville | CA | 95076 | |
| Temesgen Sinamo | | Address Redacted | | | | | | |
| Tennant Sales And Service Company | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tennecom | | 6213 Charlotte Pike | | | Nashville | TN | 37209 | |
| Teresa Cooper | | Address Redacted | | | | | | |
| Teresa Cooper-Navarro | | Address Redacted | | | | | | |
| Teresa F Torres | | Address Redacted | | | | | | |
| Teresa Hall | | Address Redacted | | | | | | |
| Teresa King | | Address Redacted | | | | | | |
| Teresa Owen | | Address Redacted | | | | | | |
| Teresa Sands | | Address Redacted | | | | | | |
| Teresa Torres | | Address Redacted | | | | | | |
| Teri Werner | | Address Redacted | | | | | | |
| Terri Davis | | Address Redacted | | | | | | |
| Terry Hirahara | | Address Redacted | | | | | | |
| Teruko H Hirahara | | Address Redacted | | | | | | |
| Terumo Medical Corporation | | PO Box 841733 | | | Dallas | TX | 75284-1733 | |
| Teryn Urquhart | | Address Redacted | | | | | | |
| Thanh Pitchforth | | Address Redacted | | | | | | |
| The American Board of Podiatric Medicine | | 1060 Aviation Blvd | Ste 100 | | Hermosa Beach | CA | 90254 | |
| The Barron Family Trust | | 110 Tree Frog Lane | | | Santa Cruz | CA | 95060 | |
| The Christmas Project | | PO Box 66642 | | | Scotts Valley | CA | 95066 | |
| The Daisy Foundation | | 11995 Dunbar Rd | | | Glenn Ellen | CA | 95442 | |
| The Dental Box Company | | PO Box 29222 | | | Phoenix | AZ | 85038-9222 | |
| The Electrical Testing Company LLC | | 28437 Satellite Street | | | Hayward | CA | 94545 | |
| The Estate of Arthur Case | | 306 Mar Monte Ave | | | La Selva Beach | CA | 95076 | |
| The Foot Doctors of Santa Cruz County | | 47 Penny Lane, Suite 1 | | | Watsonville | CA | 95076 | |
| The Forerunner Group LLC | | 1150 First Avenue Ste 910 | | | King Prussia | PA | 19406 | |
| The Hose Shop Inc. | | 121 Ingalls St | | | Santa Cruz | CA | 950600000 | |
| The Logo Works | | 6817 Patrick Lane | | | Plano | TX | 75024 | |
| The Office of the United States Trustee | Marta Villacorta; Jason Blumberg; Elvina Rofael | 280 South First Street | Room 268 | | San Jose | CA | 95113 | |
| The Or Group, Inc. | | One Post Office Square | | | Acton | MA | 1720 | |
| The Permanente Medical Group | Attn: Brenda Solis | 275 Hospital Parkway, Suite 660 | | | San Jose | CA | 95119 | |
| THE PERMANENTE MEDICAL GROUP | | ATTN: BRENDA SOLIS | 275 HOSPITAL PARKWAY, SUITE 660 | | SAN JOSE | CA | 95119 | |
| The Pied Piper Exterminators | | 4615 Scotts Valley Dr."A" | | | Scotts Valley | CA | 95066-4202 | |
| The Posh Bakery | | PO Box 742675 | | | Los Angeles | CA | 90074-2675 | |
| The Rawlings Co. LLC | | PO Box 2000 | | | La Grande | KY | 40031 | |
| The Rawlings Company | Attn: Stephen Wahl | PO Box 2000 | | | Lagrange | KY | 40031-2000 | |
| The Salvation Army | | PO Box 538 | | | Watsonville | CA | 95077 | |
| The Spectranetics Corporation | | 9965 Federal Drive | | | Colorado Springs | CO | 80921 | |
| The Spectranetics Corporation | | Dept Ch 19038 | | | Palatine | IL | 60055-9038 | |
| The Ssi Group, Inc. Dept #2455 | | PO Box 11407 | | | Birmingham | AL | 35246-2455 | |
| The Ssi Group, LLC | Dept#2455 | PO Box 11407 | | | Birmingham | AL | 35246 | |
| The Steritech Group, Inc | Dept#2455 | PO Box 472127 | | | Charlotte | NC | 28247-2127 | |
| The Stinnett Group LLP | | 550 Montgomery St Suite 500 | | | San Fransisco | CA | 94111 | |
| The Tracker | | 3811 Calimyrna Road | | | Acampo | CA | 95220 | |

Case: 21-51478   Doc# 1   Filed: 12/05/21   Entered: 12/05/21 12:12:24   Page 69 of 74


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| The Ultimate Software Group | | PO Box 930953 | | | Altanta | GA | 31193-0953 | |
| Theracom LLC | | 9717 Key West Avenue | | | Rockville | MX | 20850 | |
| Therapeutic Research Center | | Dept La 24176 | | | Pasadena | CA | 91185-4176 | |
| Theresa Martinez | | Address Redacted | | | | | | |
| Theresa Townsend | | Address Redacted | | | | | | |
| Thermo Fisher Scientific | | PO Box 842339 | | | Dallas | TX | 75284-2339 | |
| Thomas Dodd | | Address Redacted | | | | | | |
| Thomas Irene B | | Address Redacted | | | | | | |
| Thomas L James | | Address Redacted | | | | | | |
| Thomas Lanier | | Address Redacted | | | | | | |
| Thomas Lanza | | Address Redacted | | | | | | |
| Thomas M Vincent | | Address Redacted | | | | | | |
| Thomson-West/Barclays | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Thyssen Krupp Elevator Corporation | | PO Box 3796 | | | Carol Stream | IL | 60132-3796 | |
| Tiffany A Gaona | | Address Redacted | | | | | | |
| Tiffany Azevedo | | Address Redacted | | | | | | |
| Tiffany Banh | | Address Redacted | | | | | | |
| Tiffany Stromberg Md | | Address Redacted | | | | | | |
| Tim Garcia | | Address Redacted | | | | | | |
| Timemed Labeling Systems | | PO Box 71947 | | | Chicago | IL | 60694-1947 | |
| Times Publishing Group | Aptos Times,Capitola Tim | 9601 Soquel Drive | | | Aptos | CA | 95003 | |
| Timmothy Priess | | Address Redacted | | | | | | |
| Timothy Fryson | | Address Redacted | | | | | | |
| Timothy Fryson | | Address Redacted | | | | | | |
| Timothy Hunter | | Address Redacted | | | | | | |
| Timothy M. Mootz | | Address Redacted | | | | | | |
| Timothy Michael Will | | Address Redacted | | | | | | |
| Timothy Mootz | | Address Redacted | | | | | | |
| Tina Apolinario | | Address Redacted | | | | | | |
| Tina Cooks | | Address Redacted | | | | | | |
| Tina Meyers | | Address Redacted | | | | | | |
| Tinos Plumbing | | 1020 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Titan Spine, LLC | Mequon Research Center | 6140 W. Executive Drive, Suite A | | | Mequon | WI | 53092 | |
| T-Mobile | | PO Box 742596 | | | Cincinnati | OH | 45274 | |
| To The Estate of Celia Ybarra | | 1051 Salinas Rd | | | Watsonville | CA | 95076 | |
| Tobalina Linda | | Address Redacted | | | | | | |
| Tobias Josefina | | Address Redacted | | | | | | |
| Toccalini Michael L | | Address Redacted | | | | | | |
| Toledo Celia | | Address Redacted | | | | | | |
| Toledo Ribelino | | Address Redacted | | | | | | |
| Tom Morley | | Address Redacted | | | | | | |
| Tomaida Lockley | | Address Redacted | | | | | | |
| Tomas Garcia | | Address Redacted | | | | | | |
| Tomas Ortega | | Address Redacted | | | | | | |
| Tomasello Frank J | | Address Redacted | | | | | | |
| Tomiko Edmiston | | Address Redacted | | | | | | |
| Tony Boyd | | Address Redacted | | | | | | |
| Tornier Inc. | | PO Box 4631 | | | Houston | TX | 77210-4631 | |
| Torres Alma | | Address Redacted | | | | | | |
| Torres Fabiola | | Address Redacted | | | | | | |
| Torres Maria G | | Address Redacted | | | | | | |
| Toshiba America Medical System | | PO Box 775220 | | | Chicago | IL | 60677 | |
| Total Med Staffing Inc. | | 10 E College Avenue Ste 300 | | | Appleton | WI | 54911 | |
| Total Renal Care, Inc | | PO Box 781607 | | | Philadelphia | PA | 19178-1607 | |
| TOTAL RENAL CARE, INC | | PO BOX 781607 | | | PHILADELPHIA | PA | 19178-1607 | |
| Tovar Olivia | | Address Redacted | | | | | | |
| Townsend Auto Parts | | 307 Rodriguez Stret | | | Watsonville | CA | 95079 | |
| Toxoplasma Serology Laboratory | | 795 El Camino Real | Research Institute Ames Building | | Palo Alto | CA | 94301 | |
| Toyota Material Handling | | PO Box 398526 | | | San Francisco | CA | 94139-8526 | |
| Traber Rex J | | Address Redacted | | | | | | |
| Traci A Meidl | | Address Redacted | | | | | | |
| Traci Meidl | | Address Redacted | | | | | | |
| Traci Meidl | | Address Redacted | | | | | | |
| Transparency Building Maintenance | | 2654 Fresno St | | | Santa Cruz | CA | 95062 | |
| Transparent Glass Coatings | | 2521 S. Rodeo Gulch Road | Suite A | | Soquel | CA | 95073 | |
| Trantham Remedios | | Address Redacted | | | | | | |
| Trautman Philip H | | Address Redacted | | | | | | |
| Travelers CI Remittance Center | | PO Box 660317 | | | Dallas | TX | 75266-0317 | |
| Travelers Haven Accounting | | 720 S Colorado Blvd #1050S | | | Denver | CO | 80246 | |
| Travelers Workers Compensation Claims | | PO Box 13089 | | | Sacramento | CA | 95813 | |
| Travis L. Stevens | | Address Redacted | | | | | | |
| Travis Simpson | | Address Redacted | | | | | | |
| Travis Stevens | | Address Redacted | | | | | | |
| Travis West | | Address Redacted | | | | | | |
| Tre Reimbursement Consulting, Inc | | 2008 East Palmaire Ave | | | Phoenix | AZ | 85020 | |


| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Treanorhl, Inc. | | 1040 Vermont | | | Lawrence | KS | 66044 | |
| Tri County Trophy & Engraving | | 444 Airport Blvd | Suite 103 | | Watsonville | CA | 95076 | |
| Tri-Anim Health Services | | 25197 Network Place | | | Chicago | IL | 60673-1251 | |
| Tricare For Life | | PO Box 7928 | | | Madison | WI | 53707-7928 | |
| Tricare Overpayment Recovery | | PO Box 7890 | | | Madison | WI | 53707 | |
| Tri-County Fire Protection | | 260-A Rianda St. | | | Salinas | CA | 93901 | |
| Trigo Maria S | | Address Redacted | | | | | | |
| Trimark Erf Inc | | 1200 7Th Street | | | San Francisco | CA | 94107 | |
| Trina DeMare | | Address Redacted | | | | | | |
| Trinity Consultants, Inc | | PO Box 972047 | | | Dallas | TX | 75397-2047 | |
| Triplitt Peggy S | | Address Redacted | | | | | | |
| Triton Construction | | 2560 Soquel Ave #202 | | | Santa Cruz | CA | 95062 | |
| Trius Diagnostic Imaging , Inc | | 972 Dexter Way | | | Ripon | CA | 95366 | |
| Trucksis Ent. Inc. | | 2700 Garden Road G2 | | | Monterey | CA | 93940-5337 | |
| Truong Thao | | Address Redacted | | | | | | |
| Turf & Industrial Equipment | | 2715 Lafayette St | | | Santa Clara | CA | 95050 | |
| Turing Video Inc | | 1730 South El Camino Real | Suite 350 | | San Mateo | CA | 94402 | |
| Tush Kimberly | | Address Redacted | | | | | | |
| Tuzon Romulo | | Address Redacted | | | | | | |
| Tx Child Support Sdu | | PO Box 659791 | | | San Antonio | TX | 78265-9791 | |
| Tyco Healthcare Group-Radionic | | Drawer 198032 | | | Atlanta | GA | 30384-8032 | |
| Tz Medical | | 17750 Sw Upper Boones Ferry Rd | Suite 150 | | Portland | OR | 97224 | |
| U.C.S.F. Medical Center | | PO Box 39000 | Dept.3-9157 | | San Francisco | CA | 94139-9157 | |
| U.S Food Services | | Dept 34766 | PO Box 39000 | | San Francisco | CA | 94139 | |
| U.S. Endoscopy Group, Inc. | | PO Box 644063 | | | Pittsburgh | PA | 15264-4063 | |
| U.S. Securities & Exchange Commission | Attn: Bankruptcy Counsel | 444 South Flower Street | Suite 900 | | Los Angeles | CA | 90071-9591 | |
| Uabt Cobra Administration | | 54 Corporate Park | | | Irvine | CA | 92606-5105 | |
| Uc Regents | UC Davis Health Dept Pediatrics | 2516 Stockton Blvd #216 | | | Sacramento | CA | 95817 | |
| Uhc Medicare Advantage | | PO Box 31362 | | | Salt Lake City | UT | 84131 | |
| U-Line Shipping Supply | | PO Box 88741 | | | Chicago | IL | 60680-1741 | |
| Unicol Inc. | | PO Box 260550 | | | Pembroke Pines | FL | 33026 | |
| United Agricultural Benefit Trust | | 54 Corporate Park | | | Irvine | CA | 92606 | |
| United Agriculture | | 54 Corporate Park Dr | | | Irvine | CA | 92714 | |
| United American Insurance | | PO Box 8080 | | | Mckinney | TX | 75070-8080 | |
| United California Factors | | 1365 Logan Ave. | | | Costa Mesa | CA | 92626 | |
| United Energy Trading | | 919 South 7Th St Suite 405 | PO Box 837 | | Bismarck | ND | 58502-0837 | |
| United Healthcare | | PO Box 30968 | | | Salt Lake City | UT | 84130-0968 | |
| United Healthcare | | PO Box 981502 | | | El Paso | TX | 79998 | |
| United Healthcare | Attn: Claim Refund | PO Box 209011 | | | Dallas | TX | 95320-9011 | |
| United Healthcare | Chico Service Center | PO Box 740800 | | | Atlanta | GA | 30374-0800 | |
| United Healthcare | Recovery Services | PO Box 101760 | | | Atlanta | GA | 30392 | |
| United Healthcare/Johnson&Roundtreepremium | | PO Box 301599 | | | Dallas | TX | 75303-1599 | |
| United Rental Northwest,Inc. | | File 51122 | | | Los Angeles | CA | 90074-1122 | |
| United States Treasury | | PO Box 24017 | | | Fresno | CA | 93776 | |
| United States Treasury- Irs | | Stop P-4 5000 | PO Box 219236 | | Kansas City | MO | 64121 | |
| United Way | | PO Box 1458 | | | Capitola | CA | 95010 | |
| United Way of Santa Cruz Count | | 1220 41St Avenue | PO Box 1458 | | Capitola | CA | 95010 | |
| University of Florida | | Idpl, PO Box 100486 | | | Gainesville | FL | 32610-0486 | |
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Ups Supply Chain Solutions | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| Uptodate, Inc. | | PO Box 412094 | | | Boston | MA | 22410000 | |
| Urban Partnership Bank | | 7936 South Cottage Grove | | | Chicago | IL | 60619 | |
| Uresil LLC | | 5418 W. Touhy Ave. | | | Skokie | IL | 60077 | |
| Uribe Edith | | Address Redacted | | | | | | |
| Us Department of Education | | PO Box 105081 | | | Atlanta | GA | 30348-5081 | |
| Us Postmaster | | 225 Main Street | | | Watsonville | CA | 95076 | |
| Us Security Supply Inc | | 4135 Northgate Blvd. Suite 4 | | | Sacramento | CA | 95834 | |
| Usaa Med Pay | | PO Box 33490 | | | San Antonio | TX | 78265 | |
| Usoc Bio Medical | | 20 Morgan | | | Irvine | CA | 92618 | |
| Utah Medical | | 7043 South 300 West | | | Midvale | UT | 84047 | |
| Uy Wilfredo | | Address Redacted | | | | | | |
| Uyematsu Richard N | | Address Redacted | | | | | | |
| Vaco Nashville, LLC | | PO Box 667 | | | Brentwood | TN | 37024 | |
| Valdez Regilio | | Address Redacted | | | | | | |
| Valencia Celia R | | Address Redacted | | | | | | |
| Valencia Salvador | | Address Redacted | | | | | | |
| Valerie Montes | | Address Redacted | | | | | | |
| Valerie Panzich | | Address Redacted | | | | | | |
| Valerie Tisone | | Address Redacted | | | | | | |
| Valiteq | | PO Box 245 | | | Cumberland | WI | 54829 | |
| Valla Carolyn | | Address Redacted | | | | | | |
| Vallejimenez Maria Franci | | Address Redacted | | | | | | |
| Valley Yellow Pages | | Dept 33302/PO Box 39000 | | | San Francisco | CA | 94139-3302 | |
| Vance Patricia E | | Address Redacted | | | | | | |
| Vanessa Abrica-Gomez | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| Vanessa Abrica-Gomez | | Address Redacted | | | | | | |
| Vanessa Garcia | | Address Redacted | | | | | | |
| Varela Alejandra | | Address Redacted | | | | | | |
| Vargas Maria Elena | | Address Redacted | | | | | | |
| Vargas Raul H | | Address Redacted | | | | | | |
| Varni Jessica C | | Address Redacted | | | | | | |
| Vascular Solutions, Inc. | | PO Box 1178 | | | Maple Grove | MN | 55311 | |
| Vascular Technology Inc. | | 12 Murphy Drive | | | Nashua | NH | 3062 | |
| Vasquez Beatrice | | Address Redacted | | | | | | |
| Vasquez Florencia B | | Address Redacted | | | | | | |
| Vasquez Genoveva | | Address Redacted | | | | | | |
| Vasquez Jesus | | Address Redacted | | | | | | |
| Vasquez Laura | | Address Redacted | | | | | | |
| Vasquez Margarita | | Address Redacted | | | | | | |
| Vasquez Rodolfo | | Address Redacted | | | | | | |
| Vasquezmartinez Juan | | Address Redacted | | | | | | |
| Vasquezperalta Nancy | | Address Redacted | | | | | | |
| Vasquezramirez Carolina | | Address Redacted | | | | | | |
| Vega Jesus | | Address Redacted | | | | | | |
| Vega Maria Amparo | | Address Redacted | | | | | | |
| Vehicle Regis. Collections | | PO Box 419001 | | | Rancho Cordova | CA | 95741-9001 | |
| Velasquez Carmen | | Address Redacted | | | | | | |
| Velasquez Gabriel | | Address Redacted | | | | | | |
| Velez Pedro | | Address Redacted | | | | | | |
| Velez Tharen | | Address Redacted | | | | | | |
| Velez Wendi | | Address Redacted | | | | | | |
| Venancio Guadalupe | | Address Redacted | | | | | | |
| Venita Sullivan | | Address Redacted | | | | | | |
| Vera Jose | | Address Redacted | | | | | | |
| Verasanchez Maria Rosario | | Address Redacted | | | | | | |
| Verathon | | PO Box 935117 | | | Atlanta | GA | 31193-5117 | |
| Verge Solutions,LLC DBA Verge Health | | PO Box 95711 | | | Chicago | IL | 60694-5711 | |
| Verizon Business | | PO Box 15043 | | | Albany | NY | 12212-5043 | |
| Verizon Wireless | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| Veronica Ayala | | Address Redacted | | | | | | |
| Veronica Barraza | | Address Redacted | | | | | | |
| Veronica Diaz | | Address Redacted | | | | | | |
| Veronica Lind | | Address Redacted | | | | | | |
| Veronica Mejia | | Address Redacted | | | | | | |
| Veronica Pena | | Address Redacted | | | | | | |
| Veronica Vargas | | Address Redacted | | | | | | |
| Verutti Jack L | | Address Redacted | | | | | | |
| Viasys Neurocare | | 88059 Expedite Way | | | Chicago | IL | 60695-0001 | |
| Vickery Nikya B | | Address Redacted | | | | | | |
| Vicki Barcelo | | Address Redacted | | | | | | |
| Vickie Crowder | | Address Redacted | | | | | | |
| Vickie Khayo | | Address Redacted | | | | | | |
| Vicky Bauer | | Address Redacted | | | | | | |
| Victor Camacho | | Address Redacted | | | | | | |
| Victoria Dinesh-Balaraman | | Address Redacted | | | | | | |
| Victoria Monroy | | Address Redacted | | | | | | |
| Victory Kimberly Anne | | Address Redacted | | | | | | |
| Vidal Anna | | Address Redacted | | | | | | |
| Vieiraleal Davide | | Address Redacted | | | | | | |
| Vigilance Risk Solutions | | 2159 India Street | | | San Diego | CA | 92101 | |
| Vilex, Inc. | | 111 Moffitt Street | | | Mcminnville | TN | 37110 | |
| Villalobos Jose Guadalupe | | Address Redacted | | | | | | |
| Villanueva Lucresia | | Address Redacted | | | | | | |
| Villanueva Victoria | | Address Redacted | | | | | | |
| Villanuevaperez Francisco | | Address Redacted | | | | | | |
| Villasenor Elvira | | Address Redacted | | | | | | |
| Villegas Eva | | Address Redacted | | | | | | |
| Villicana Luis Antonio | | Address Redacted | | | | | | |
| Virginia Baldwin | | Address Redacted | | | | | | |
| Virginia Bernardino | | Address Redacted | | | | | | |
| Virginia Gagne | | Address Redacted | | | | | | |
| Virginia Kirby | | Address Redacted | | | | | | |
| Virginia Valdez | | Address Redacted | | | | | | |
| Vishai Chheda, Md | | Address Redacted | | | | | | |
| Vision Communications Co | | PO Box 598 | | | Lakewood | CA | 90714 | |
| Vision Service Plan | | PO Box 45210 | | | San Francisco | CA | 94145 | |
| Visosky Sara | | Address Redacted | | | | | | |
| Vital Care Reps Inc | | 7650 West 185Th St. Suite C | | | Tinley Park | IL | 60477 | |
| Vital Records Control | Dept 5874 | PO Box 11407 | | | Birmingham | AL | 35246 | |
| Vital Signs, Inc. | | PO Box 402431 | | | Atlanta | GA | 30384-2431 | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Vivian Kennedy | | Address Redacted | | | | | | |
| Viviana Ortiz | | Address Redacted | | | | | | |
| Vnus Medical Technologies | Dept #34179 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| Volpara Solutions Inc | | 19000 33Rd Ave, W. Suite130 | | | Lynnwood | WA | 98036-4753 | |
| Vomvolakis Patricia A | | Address Redacted | | | | | | |
| Vort Corp | | PO Box G | | | Menlo Park | CA | 94026 | |
| Vox Network Solutions | | 8000Marina Blvd., Suite 130 | | | Brisbane | CA | 94005 | |
| Vps Companies, Inc | | PO Box 5809 | | | Fresno | CA | 93755-5809 | |
| Vranjes Matko | | Address Redacted | | | | | | |
| Vyaire Medical Inc | | 29429 Network Place | | | Chicago | IL | 60673-1294 | |
| W.L.Gore & Associates | | PO Box 751331 | | | Charlotte | NC | 28275 | |
| W.T. Farley | | 9551 Palmetto Commerce Pkwy | | | Ladson | SC | 29456 | |
| Wade Kyle | | Address Redacted | | | | | | |
| Walda Kolbo-Green | | Address Redacted | | | | | | |
| Walker Howard F | | Address Redacted | | | | | | |
| Wallace Sandra | | Address Redacted | | | | | | |
| Waller Sharon L | | Address Redacted | | | | | | |
| Wallis Monika | | Address Redacted | | | | | | |
| Wanda Allee | | Address Redacted | | | | | | |
| Watsonville Blueprint | | 41D Hangar Way | | | Watsonville | CA | 95076 | |
| Watsonville Coast Produce | | PO Box 490 | | | Watsonville | CA | 95077-0490 | |
| Watsonville Dry Cleaners | | 1350 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Watsonville Emergency Medical Group | | 200 Linda Vista Dr | | | La Selva Beach | CA | 95076 | |
| Watsonville Fire Dept. | | 115 Second St. | | | Watsonville | CA | 95076 | |
| Watsonville Healthcare Management,LLC. | | 75 Nielson St | | | Watsonville | CA | 95076 | |
| Watsonville Hospital Federal Credit Union | | 75 Nielson St | | | Watsonville | CA | 95076 | |
| Watsonville Newspapers | | PO Box 50055 | | | Watsonville | CA | 95077 | |
| Watsonville Pharmacy & Medical Supply | | 1433 Freedom Blvd | | | Watsonville | CA | 95076 | |
| Watsonville Rehabilitation | Nursing Center | 535 Auto Center Dr | | | Watsonville | CA | 95076 | |
| Watsonville Rotary | | PO Box 282 | | | Watsonville | CA | 95076 | |
| Watsonville Square | | 2580 Sierra Blvd #E | | | Sacramento | CA | 95825 | |
| Weck Closure/Teleflex Medical | | PO Box 601608 | | | Charlotte | NC | 28260-1608 | |
| Wecker Michael | | Address Redacted | | | | | | |
| Weights & Measures | | 175 Westridge Drive | | | Watsonville | CA | 95076 | |
| Welch Allyn Protocol Inc. | Ms 90 | 4341 State Street Rd | | | Skaneateles Falls | NY | 13153 | |
| Wells Lucille | | Address Redacted | | | | | | |
| Welty Glenda | | Address Redacted | | | | | | |
| Wendy Burbatt | | Address Redacted | | | | | | |
| Wendy Miller | | Address Redacted | | | | | | |
| Werfen Usa LLC | | 180 Harwell Rd | | | Bedford | MA | 01730-2443 | |
| West Coast Hospital, Inc | | 919 Freddom Blvd | | | Watsonville | CA | 95076 | |
| West Health Advocate Solutions Inc | | PO Box 561509 | | | Denver | CO | 80256-1509 | |
| West Marine | | PO Box 70000 | | | Van Nuys | CA | 91470 | |
| West-Com | | 2200 Cordelia Rd | | | Fairfield | CA | 94534 | |
| Westcon Medical | | 5036 Commercial Circle Suite B | | | Concord | CA | 94520 | |
| Westel, Inc. | | 3360 Seldon Ct | | | Fremont | CA | 94539 | |
| Western Alliance Equipment Finance | | One East Washington | Ste 1400 | | Phoenix | AZ | 85004 | |
| Western Alliance Equipment Finance, Inc. | | 2701 E. Camelback Road | | | Phoenix | AZ | 85016 | |
| Western Diagnostic Imaging Systems, Inc. | | 4110 Tigris Ways | | | Riverside | CA | 92503 | |
| Western Growers | | PO Box 7240 | | | Newport Beach | CA | 92658 | |
| Western Growers Attn: Accounting Dept | | PO Box 2130 | | | Newport Beach | CA | 92658 | |
| Western Growers Cedar Hp | | PO Box 7240 | | | Newport Beach | CA | 92658 | |
| Western Growers Trust | | PO Box 7240 | | | Newport Beach | CA | 92658 | |
| Western Growers Trust/Bc | | 17620 Fitch St | | | Irvine | CA | 92614 | |
| Wfr Aquaplast Corporation | | 30 Lawlins-Park | | | Wykoff | NJ | 7481 | |
| White Ashleigh R | | Address Redacted | | | | | | |
| White David | | Address Redacted | | | | | | |
| White Kendel William | | Address Redacted | | | | | | |
| White Michael | | Address Redacted | | | | | | |
| Whiteman Charles | | Address Redacted | | | | | | |
| Whitman Partners, Inc | | 3030 Sw 1St Avenue | | | Portland | OR | 97201 | |
| Whitten John L | | Address Redacted | | | | | | |
| Wigdan Murshid | | Address Redacted | | | | | | |
| Wilcox Susan | | Address Redacted | | | | | | |
| Wiley Publishing | | 10475 Crosspoint Blvd | | | Indianapolis | IN | 46256 | |
| Wilkins Daniel | | Address Redacted | | | | | | |
| Willard Communications | | 208 Barros Street | | | Patterson | CA | 95363 | |
| William Ayers | | Address Redacted | | | | | | |
| William C Elliot | | Address Redacted | | | | | | |
| William Cho, Md | | Address Redacted | | | | | | |
| William Davidson | | Address Redacted | | | | | | |
| William L Gilliland | | Address Redacted | | | | | | |
| William Payne | | Address Redacted | | | | | | |
| William Payne | | Address Redacted | | | | | | |
| Williams Communications | | Address Redacted | | | | | | |



| Name | Attention | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wilma E Rhodes | | Address Redacted | | | | | | |
| Wilson Kathy | | Address Redacted | | | | | | |
| Win/Staff, Inc. | | 4455 Morena Blvd. | Ste 203 | | San Diego | CA | 92117 | |
| Windsor Garderns Rehab Ct | | 637 East Romie Lane | | | Salinas | CA | 93901 | |
| Wm B Saleh Painting Inc | | 407 Reservation Rd., Suite 3 | | | Marina | CA | 93933 | |
| Wollesen Marcia | | Address Redacted | | | | | | |
| Wolters Kluwer Health | | PO Box 1590 | | | Hagerstown | MD | 21741-9933 | |
| Wood Albert W | | Address Redacted | | | | | | |
| Workplace Answers | | PO Box 670230 | | | Dallas | TX | 75267-0230 | |
| Wound Care Advantage | | 304 West Sierra Madre Blvd | | | Sierra Madre | CA | 91024 | |
| Wound Care Education Institute | | 25828 Pastoral Drive | | | Plainfield | IL | 60585 | |
| Wps Gha | Attn:Reimbursement | 1717 W.Broadway | | | Madison | WI | 53713 | |
| Wps Service Insurance Corp | | 1717 West Broadway | | | Madison | WI | 53713 | |
| Wps Tricare For Life | | PO Box 7928 | | | Madison | WI | 53707 | |
| Wps-Medicare | | PO Box 1604 | | | Omaha | NE | 68101 | |
| Wright Medical Tech. Inc. | | PO Box 503482 | | | St Louis | MO | 63150-3482 | |
| Wrs Group, Ltd. | | PO Box 21207 | | | Waco | TX | 76702-1207 | |
| Xerox Recovery Services Attn Refund Dept | | 31355 Oak Crest Drive Ste 100 | | | Westlake Village | CA | 91361 | |
| Xiclalis Magana-Vera | | Address Redacted | | | | | | |
| Xilonzochilt Angelica | | Address Redacted | | | | | | |
| Yadira Aragon | | Address Redacted | | | | | | |
| Yadira Lorena Aragon | | Address Redacted | | | | | | |
| Yaman Kahf | | Address Redacted | | | | | | |
| Yamelyn Medina | | Address Redacted | | | | | | |
| Yanez Rosa | | Address Redacted | | | | | | |
| Yasmen Castillo | | Address Redacted | | | | | | |
| Yasmin Suarez | | Address Redacted | | | | | | |
| Yessica Reyes-Murphy | | Address Redacted | | | | | | |
| Ygnacia Rivas | | Address Redacted | | | | | | |
| Yolanda Perez | | Address Redacted | | | | | | |
| Yolanda Saldana | | Address Redacted | | | | | | |
| York Royce | | Address Redacted | | | | | | |
| Young Bryan | | Address Redacted | | | | | | |
| Young Charlene G | | Address Redacted | | | | | | |
| Youth Resource Bank Santa Cruz | | PO Box 1844 | | | Capitola | CA | 95010 | |
| Yuri Ortiz | | Address Redacted | | | | | | |
| Yvette Bolkovatz | | Address Redacted | | | | | | |
| Yvette Oliva | | Address Redacted | | | | | | |
| Yvonne Coombs | | Address Redacted | | | | | | |
| Yvonne Villanueva | | Address Redacted | | | | | | |
| Zak Enterprises, LLC | | 310 Anna Street | | | Watsonville | CA | 95076 | |
| Zameen Mediterranean Cuisine | | 7528 Soquel Drive | | | Aptos | CA | 95003 | |
| Zamora Bertha | | Address Redacted | | | | | | |
| Zamora Denise | | Address Redacted | | | | | | |
| Zamora Maria Del Carmen | | Address Redacted | | | | | | |
| Zamora Maria Elena | | Address Redacted | | | | | | |
| Zamora Maria G | | Address Redacted | | | | | | |
| Zamora Marlene | | Address Redacted | | | | | | |
| Zamora Roberto | | Address Redacted | | | | | | |
| Zamorafernandez Rodrigo | | Address Redacted | | | | | | |
| Zanardi Dona K | | Address Redacted | | | | | | |
| Zaragoza Jose | | Address Redacted | | | | | | |
| Zavala Claudia | | Address Redacted | | | | | | |
| Zavalalopez Juan C | | Address Redacted | | | | | | |
| Zeleny George | | Address Redacted | | | | | | |
| Zepeda Maria E | | Address Redacted | | | | | | |
| Zepeda Roberto | | Address Redacted | | | | | | |
| Zeptometrix Corporation | | 878 Main St | | | Buffalo | NY | 14202 | |
| Zerowet, Inc. | | PO Box 4375 | | | Palos Verdes Peninsula | CA | 90274 | |
| Ziba Ghassemi | | Address Redacted | | | | | | |
| Zimmer | | PO Box 277530 | | | Atlanta | GA | 30384-7530 | |
| Zimmer Jamie | | Address Redacted | | | | | | |
| Zlatunich Steve | | Address Redacted | | | | | | |
| Zora Noarbe | | Address Redacted | | | | | | |
| Zulema Barragan | | Address Redacted | | | | | | |
| Zunigaflores Juan Eduardo | | Address Redacted | | | | | | |